**IN THE UNITED STATES DISTRICT COURT**
**FOR THE WESTERN DISTRICT OF TEXAS**
**AUSTIN DIVISION**

| | | |
|---|---|---|
| HAAS OUTDOORS, INC. | § | |
| | § | |
| Plaintiff, | § | C.A. NO. 1:18-cv-00978-RP |
| | § | [LEAD CASE] |
| v. | § | |
| | § | |
| DRYSHOD INTERNATIONAL, LLC, | § | |
| AND JAMES K. DONOHUE | § | |
| | § | |
| Defendants. | § | |

| | | |
|---|---|---|
| DRYSHOD INTERNATIONAL, LLC, | § | |
| AND JAMES K. DONOHUE | § | C.A. NO. 1:18-cv-00596-RP |
| | § | [CONSOLIDATED] |
| Plaintiffs, | § | |
| | § | |
| v. | § | |
| | § | |
| HAAS OUTDOORS, INC., | § | |
| | § | |
| Defendant. | § | |

**PLAINTIFF'S NOTICE TO THE COURT**


# EXHIBIT B


## Plaintiff's Identification of Trial Exhibits

**IN THE UNITED STATES DISTRICT COURT
FOR THE WESTERN DISTRICT OF TEXAS
AUSTIN DIVISION**

| | | |
|---|---|---|
| HAAS OUTDOORS, INC. | § | |
| | § | |
| Plaintiff, | § | C.A. NO. 1:18-cv-00978-RP |
| | § | [LEAD CASE] |
| v. | § | |
| | § | |
| DRYSHOD INTERNATIONAL, LLC, | § | |
| AND JAMES K. DONOHUE | § | |
| | § | |
| Defendants. | § | |

| | | |
|---|---|---|
| DRYSHOD INTERNATIONAL, LLC, | § | |
| AND JAMES K. DONOHUE | § | C.A. NO. 1:18-cv-00596-RP |
| | § | [CONSOLIDATED] |
| Plaintiffs, | § | |
| | § | |
| v. | § | |
| | § | |
| HAAS OUTDOORS, INC., | § | |
| | § | |
| Defendant. | § | |

## PLAINTIFF'S IDENTIFICATION OF TRIAL EXHIBITS

Pursuant to Local Rule CV-16(f)(4), the Court's June 30, 2021 Order (Dkt. #257), Plaintiff

Haas Outdoors, Inc. ("Haas Outdoors"), submits its Identification of Trial Exhibits.

| Trial Ex. # | Bates Start (Or Other Identifier) | Bates End (Or Other Identifier) | Depo. Ex. # | Will/ May Use |
|---|---|---|---|---|
| P-1 | Haas 5329[1] | 5329 | | May |
| P-2 | Haas 2842 | 2842 | Defs.' Ex. 61[2] | Will |
| P-3 | Haas 5330 | 5331 | | Will |
| P-4 | Haas 2843 | 2843 | | Will |
| P-5 | Haas 2844 | 2850 | | Will |
| P-6 | Haas 2851 | 2855 | | May |
| P-7 | Haas 2862 | 2862 | | May |
| P-8 | DSI 7738[3] | 7739 | | May |
| P-9 | DSI 1025 | 1025 | | May |
| P-10 | DSI 7516 | 7517 | | May |
| P-11 | DSI 7520 | 7521 | Defs.' Ex. 57 | May |
| P-12 | Haas 1422 | 1425 | | May |
| P-13 | DSI 308 | 311 | | May |
| P-14 | DSI 90 | 93 | Defs.' Ex. 4 | May |
| P-15 | DSI 2182 | 2184 | | May |
| P-16 | DSI 4181 | 4186 | | May |
| P-17 | DSI 512 | 514 | Defs.' Ex. 65 | May |
| P-18 | DSI 1024 | 1027 | Defs.' Ex. 66 | Will |
| P-19 | DSI 2163 | 2165 | Defs.' Ex. 67-68 | Will |
| P-20 | DSI 4191 | 4194 | | May |
| P-21 | DSI 2151 | 2156 | | May |
| P-22 | DSI 4525 | 4525 | Defs.' Ex. 72 | Will |
| P-23 | DSI 3057 | 3057 | | May |
|  | DSI 3059 | 3061 | | |
| P-24 | DSI 7509 | 7515 | Defs.' Ex. 64 | Will |
| P-25 | DSI 2148 | 2150 | | May |
| P-26 | DSI 2120 | 2123 | | May |
| P-27 | DSI 5736 | 5742 | | May |

[1] The prefix "Haas" refers to documents Bates numbered with the prefix Haas Outdoors-Dryshod_******.

[2] The identifier "Defs.' Ex." refers to exhibits from the deposition of James Donohue, Mimi Donohue and/or Dryshod International, LLC.

[3] The prefix "DSI" refers to documents Bates numbered with the prefix DONOHUE-DRYSHOD_******.

| Trial Ex. # | Bates Start (Or Other Identifier) | Bates End (Or Other Identifier) | Depo. Ex. # | Will/ May Use |
|---|---|---|---|---|
| P-28 | DSI 6107 | 6107 | | Will |
| P-29 | DSI 4722 | 4723 | Defs.' Ex. 74 | Will |
| P-30 | DSI 1679 | 1681 | | May |
| P-31 | DSI 3046 | 3047 | Defs.' Ex. 69 | Will |
| P-32 | DSI 517 | 519 | | Will |
| P-33 | DSI 2090 | 2095 | Defs.' Ex. 70 | Will |
| P-34 | DSI 1634 | 1634 | Defs.' Ex. 76 | Will |
| P-35 | DSI 3036 | 3039 | | May |
| P-36 | DSI 2089 | 2089 | | May |
| P-37 | DSI 3025 | 3025 | Defs.' Ex. 77 | Will |
| P-38 | DSI 2084 | 2088 | | May |
| P-39 | DSI 4521 | 4522 | | May |
| P-40 | DSI 2082 | 2083 | | Will |
| P-41 | DSI 2077 | 2078 | | May |
| P-42 | DSI 2079 | 2080 | Defs.' Ex. 71 | Will |
| P-43 | DSI 2074 | 2076 | | May |
| P-44 | DSI 2996 | 2999 | Defs.' Ex. 78 | May |
| P-45 | Haas 171 | 177 | | Will |
| P-46 | DSI 1398 | 1404 | Defs.' Ex. 60 | May |
| P-47 | DSI 1414 | 1416 | | May |
| P-48 | DSI 1665 | 1668 | | May |
| P-49 | DSI 2967 | 2969 | Defs.' Ex. 62 | May |
| P-50 | DSI 2035 | 2038 | | May |
| P-51 | DSI 2019 | 2020 | | May |
| P-52 | DSI 2017 | 2018 | | May |
| P-53 | DSI 2965 | 2966 | | May |
| P-54 | DSI 4500 | 4501 | | May |
| P-55 | DSI 4681 | 4681 | Defs.' Ex. 79 | Will |
| P-56 | DSI 4178 | 4179 | | May |
| P-57 | DSI 4174 | 4175 | | May |
| P-58 | DSI 4489 | 4491 | Defs.' Ex. 80 | Will |
| P-59 | DSI 2960 | 2960 | | May |
| P-60 | DSI 1995 | 1997 | Defs.' Ex. 83-84 | Will |
| P-61 | DSI 5640 | 5645 | | May |
| P-62 | DSI 1992 | 1994 | | May |
| P-63 | DSI 1660 | 1660 | | May |
| P-64 | DSI 7420 | 7425 | | May |

| Trial Ex. # | Bates Start (Or Other Identifier) | Bates End (Or Other Identifier) | Depo. Ex. # | Will/ May Use |
|---|---|---|---|---|
| P-65 | DSI 5564 | 5565 | | May |
| P-66 | TeamJ 1661 | 1662 | | May |
| P-67 | DSI 4780 | 4781 | Defs.' Ex. 85 | May |
| P-68 | DSI 4091 | 4092 | | May |
| P-69 | DSI 4086 | 4088 | | May |
| P-70 | DSI 5553 | 5553 | | May |
| P-71 | Haas 406 | 406 | Haas  Ex. 63 | May |
| P-72 | DSI 1493 | 1494 | Defs.' Ex. 63 | May |
| P-73 | Haas 446 | 447 | Haas Ex. 65[4] | Will |
| P-74 | DSI 1677 | 1678 | | May |
| P-75 | DSI 1240 | 1240 | Defs.' Ex. 86 | May |
| P-76 | DSI 1200 | 1200 | | May |
| P-77 | DSI 345 | 349 | | May |
| P-78 | DSI 1781 | 1782 | | May |
| P-79 | DSI 1124 | 1124 | | May |
| P-80 | DSI 4074 | 4078 | | May |
| P-81 | DSI 5813 | 5815 | | May |
| P-82 | DSI 4079 | 4081 | | May |
| P-83 | DSI 7489 | 7489 | | May |
| P-84 | CFD 88 | 89 | | May |
| P-85 | TeamJ 1740 | 1741 | | May |
| P-86 | DSI 639 | 639 | | May |
| P-87 | DSI 2223 | 2225 | | May |
| P-88 | DSI 922 | 922 | | May |
| P-89 | Intentionally Omitted | | | |
| P-90 | Intentionally Omitted | | | |
| P-91 | DSI 1105 | 1109 | | May |
| P-92 | Intentionally Omitted | | | |
| P-93 | DSI 7634 | 7643 | | Will |
| P-94 | Intentionally Omitted | | | |
| P-95 | DSI 2738 | 2740 | | May |
| P-96 | Haas 2524 | 2525 | | May |
| P-97 | Haas 2677 | 2679 | | May |
| P-98 | Haas 2680 | 2682 | | May |

[4] The identifier "Haas Ex." refers to exhibits from the deposition of Toxey Haas, Larry Moore, William Sugg, and/or Haas Outdoors, Inc.

| Trial Ex. # | Bates Start (Or Other Identifier) | Bates End (Or Other Identifier) | Depo. Ex. # | Will/ May Use |
|---|---|---|---|---|
| P-99 | Haas 2683 | 2684 | | May |
| P-100 | Haas 6140 | 6145 | | Will |
| P-101 | Ex. A. to Haas's Am. Compl. | (USPTO Cert. for Reg. No. 2,686,006) | | May |
| P-102 | Ex. A. to Haas's Am. Compl. | (USPTO Cert. for Reg. No. 3,908,228) | | May |
| P-103 | Ex. A. to Haas's Am. Compl. | (USPTO Cert. for Reg. No. 4,632,533) | | May |
| P-104 | Ex. A. to Haas's Am. Compl. | (USPTO Cert. for Reg. No. 4,740,743) | | May |
| P-105 | Ex. A. to Haas's Am. Compl. | (USPTO Cert. for Reg. No. 4,749,605) | | May |
| P-106 | Ex. A. to Haas's Am. Compl. | (USPTO Cert. for Reg. No. 5,171,334) | | May |
| P-107 | Haas 2687 | 2691 | | May |
| P-108 | Haas 2692 | 2696 | | May |
| P-109 | Haas 2797 | 2798 | | May |
| P-110 | Intentionally Omitted | | | |
| P-111 | Intentionally Omitted | | | |
| P-112 | Intentionally Omitted | | | |
| P-113 | Intentionally Omitted | | | |
| P-114 | | | Haas. Ex. 18 | Will |
| P-115 | Haas 6146 | 6147 | | May |
| P-116 | Haas 6148 | 6149 | | May |
| P-117 | Haas 5960 | 5960 | | May |
| P-118 | Haas 2866 | 2866 | | May |
| P-119 | Haas 6135 | 6135 | | Will |
| P-120 | Haas 6136 | 6136 | | Will |
| P-121 | | | Haas Ex. 14 | Will |
| P-122 | | | Haas Ex. 28 | Will |
| P-123 | | | Haas Ex. 47 | Will |
| P-124 | | | Haas Ex. 38 | Will |
| P-125 | Haas 6137 | 6138 | | May |
| P-126 | DSI 1257 | 1257 | | May |
| P-127 | DSI 1176 | 1180 | | May |
| P-128 | DSI 7547 | 7547 | Defs. Ex. 75 | May |
| P-129 | DSI 7559 | 7559 | Defs.' Ex. 81 | May |

| Trial Ex. # | Bates Start (Or Other Identifier) | Bates End (Or Other Identifier) | Depo. Ex. # | Will/ May Use |
|---|---|---|---|---|
| | DSI 7539 | 7539 | | |
| | DSI 7540 | 7540 | | |
| | DSI 7556 | 7556 | | |
| | DSI 7564 | 7564 | | |
| P-130 | Haas 1328 | 1328 | Haas Ex. 35 | May |
| | Haas 5961 | 5962 | Haas Ex. 36 | |
| P-131 | | Ex. C to Haas's Am. Complaint | | May |
| P-132 | | | Defs. Ex. 36 | May |
| P-133 | | | Haas Ex. 17 | May |
| P-134 | DRYS_073 | | | |
| P-135 | DRYS_069 | | | |
| P-136 | DRYS_070 | | | |
| P-137 | DRYS_071 | | | |
| P-138 | DSI 7591 | | | Will |
| P-139 | DSI 7592 | 7593 | | Will |
| P-140 | DSI 8030 | | | May |
| P-141 | DSI 7594 | | | Will |
| P-142 | DRYS_079 | | | Will |
| P-143 | DRYS_080 | | | Will |
| P-144 | | Schedule 1 to R. Alexander Report | | Will |
| P-145 | | Rule 1006 Summary of Haas Outdoors's Licenses | | Will |
| P-146 | | Ex. GG to Haas Outdoors's Motion for Summary Judgment | | Will |
| P-147 | Haas 2511 | 2511 | Haas Ex. 50 | May |
| P-148 | Haas 2404 | 2404 | Haas Ex. 22 | May |
| P-149 | Haas 2390 | 2390 | Haas Ex. 23 | May |
| P-150 | Haas 2388 | 2388 | Haas Ex. 24 | May |
| P-151 | Haas 1541 | 1562 | | May |
| P-152 | DSI 7728 | 7731 | | May |
| P-153 | Haas 1451 | 1460 | | May |
| P-154 | Haas 1462 | 1462 | | May |
| P-155 | Haas 1591 | 1591 | | May |
| P-156 | Haas 1848 | 1881 | | May |
| P-157 | Haas 1916 | 1916 | | May |
| P-158 | Haas 1955 | 1955 | | May |
| P-159 | Haas 1974 | 1974 | | May |

| Trial Ex. # | Bates Start (Or Other Identifier) | Bates End (Or Other Identifier) | Depo. Ex. # | Will/ May Use |
|---|---|---|---|---|
| P-160 | Haas 1988 | 1988 | | May |
| P-161 | Haas 2361 | 2367 | | May |
| P-162 | Haas 2377 | 2386 | | May |
| P-163 | Haas 2389 | 2389 | | May |
| P-164 | Haas 2397 | 2397 | | May |
| P-165 | Haas 2399 | 2399 | | May |
| P-166 | Haas 2405 | 2405 | | May |
| P-167 | Haas 2409 | 2409 | | May |
| P-168 | Haas 2457 | 2463 | | May |
| P-169 | Haas 2494 | 2506 | | May |
| P-170 | Haas 002877 | Haas 002878 | | Will |
| P-171 | Haas 002879 | Haas 002880 | | Will |
| P-172 | Haas 002883 | Haas 002892 | | Will |
| P-173 | Haas 002893 | Haas 002908 | | Will |
| P-174 | Haas 002960 | Haas 002967 | | Will |
| P-175 | Haas 002968 | Haas 002968 | | Will |
| P-176 | Haas 002990 | Haas 002990 | | Will |
| P-177 | Haas 002991 | Haas 002993 | | Will |
| P-178 | Haas 002994 | Haas 002996 | | Will |
| P-179 | Haas 002997 | Haas 002998 | | Will |
| P-180 | Haas 003002 | Haas 003003 | | Will |
| P-181 | Haas 003004 | Haas 003011 | | Will |
| P-182 | Haas 003019 | Haas 003023 | | Will |
| P-183 | Haas 003029 | Haas 003036 | | Will |
| P-184 | Haas 003037 | Haas 003046 | | Will |
| P-185 | Haas 003047 | Haas 003051 | | Will |
| P-186 | Haas 003052 | Haas 003059 | | Will |
| P-187 | Haas 003060 | Haas 003061 | | Will |
| P-188 | Haas 003062 | Haas 003068 | | Will |
| P-189 | Haas 003078 | Haas 003084 | | Will |
| P-190 | Haas 003085 | Haas 003085 | | Will |
| P-191 | Haas 003086 | Haas 003092 | | Will |
| P-192 | Haas 003126 | Haas 003126 | | Will |
| P-193 | Haas 003127 | Haas 003128 | | Will |
| P-194 | Haas 003129 | Haas 003134 | | Will |
| P-195 | Haas 003135 | Haas 003135 | | Will |
| P-196 | Haas 003136 | Haas 003143 | | Will |

| Trial Ex. # | Bates Start (Or Other Identifier) | Bates End (Or Other Identifier) | Depo. Ex. # | Will/ May Use |
|---|---|---|---|---|
| P-197 | Haas 003144 | Haas 003149 | | Will |
| P-198 | Haas 003150 | Haas 003157 | | Will |
| P-199 | Haas 003158 | Haas 003163 | | Will |
| P-200 | Haas 003164 | Haas 003164 | | Will |
| P-201 | Haas 003165 | Haas 003170 | | Will |
| P-202 | Haas 003171 | Haas 003171 | | Will |
| P-203 | Haas 003172 | Haas 003174 | | Will |
| P-204 | Haas 003175 | Haas 003177 | | Will |
| P-205 | Haas 003178 | Haas 003185 | | Will |
| P-206 | Haas 003186 | Haas 003188 | | Will |
| P-207 | Haas 003365 | Haas 003365 | | Will |
| P-208 | Haas 003367 | Haas 003374 | | Will |
| P-209 | Haas 003394 | Haas 003400 | | Will |
| P-210 | Haas 003408 | Haas 003409 | | Will |
| P-211 | Haas 003589 | Haas 003596 | | Will |
| P-212 | Haas 003597 | Haas 003597 | | Will |
| P-213 | Haas 003598 | Haas 003606 | | Will |
| P-214 | Haas 003607 | Haas 003608 | | Will |
| P-215 | Haas 003609 | Haas 003609 | | Will |
| P-216 | Haas 003610 | Haas 003611 | | Will |
| P-217 | Haas 003612 | Haas 003613 | | Will |
| P-218 | Haas 003614 | Haas 003615 | | Will |
| P-219 | Haas 003628 | Haas 003635 | | Will |
| P-220 | Haas 003636 | Haas 003636 | | Will |
| P-221 | Haas 003637 | Haas 003638 | | Will |
| P-222 | Haas 003639 | Haas 003642 | | Will |
| P-223 | Haas 003643 | Haas 003649 | | Will |
| P-224 | Haas 003650 | Haas 003651 | | Will |
| P-225 | Haas 003661 | Haas 003676 | | Will |
| P-226 | Haas 003677 | Haas 003685 | | Will |
| P-227 | Haas 003937 | Haas 003938 | | Will |
| P-228 | Haas 003939 | Haas 003942 | | Will |
| P-229 | Haas 003943 | Haas 003951 | | Will |
| P-230 | Haas 003952 | Haas 003955 | | Will |
| P-231 | Haas 003956 | Haas 003962 | | Will |
| P-232 | Haas 003963 | Haas 003963 | | Will |
| P-233 | Haas 003964 | Haas 003969 | | Will |

| Trial Ex. # | Bates Start (Or Other Identifier) | Bates End (Or Other Identifier) | Depo. Ex. # | Will/ May Use |
|---|---|---|---|---|
| P-234 | Haas 003970 | Haas 003971 | | Will |
| P-235 | Haas 003972 | Haas 003975 | | Will |
| P-236 | Haas 003976 | Haas 003976 | | Will |
| P-237 | Haas 003977 | Haas 003980 | | Will |
| P-238 | Haas 003981 | Haas 003983 | | Will |
| P-239 | Haas 003995 | Haas 003997 | | Will |
| P-240 | Haas 003998 | Haas 004005 | | Will |
| P-241 | Haas 004006 | Haas 004007 | | Will |
| P-242 | Haas 004008 | Haas 004010 | | Will |
| P-243 | Haas 004011 | Haas 004011 | | Will |
| P-244 | Haas 004012 | Haas 004015 | | Will |
| P-245 | Haas 004023 | Haas 004028 | | Will |
| P-246 | Haas 004034 | Haas 004037 | | Will |
| P-247 | Haas 004038 | Haas 004039 | | Will |
| P-248 | Haas 004040 | Haas 004048 | | Will |
| P-249 | Haas 004240 | Haas 004248 | | Will |
| P-250 | Haas 004249 | Haas 004249 | | Will |
| P-251 | Haas 004250 | Haas 004251 | | Will |
| P-252 | Haas 004252 | Haas 004259 | | Will |
| P-253 | Haas 004260 | Haas 004261 | | Will |
| P-254 | Haas 004262 | Haas 004269 | | Will |
| P-255 | Haas 004270 | Haas 004270 | | Will |
| P-256 | Haas 004271 | Haas 004272 | | Will |
| P-257 | Haas 004273 | Haas 004273 | | Will |
| P-258 | Haas 004274 | Haas 004281 | | Will |
| P-259 | Haas 004282 | Haas 004282 | | Will |
| P-260 | Haas 004283 | Haas 004291 | | Will |
| P-261 | Haas 004292 | Haas 004293 | | Will |
| P-262 | Haas 004294 | Haas 004294 | | Will |
| P-263 | Haas 004295 | Haas 004302 | | Will |
| P-264 | Haas 004303 | Haas 004304 | | Will |
| P-265 | Haas 004306 | Haas 004312 | | Will |
| P-266 | Haas 004314 | Haas 004314 | | Will |
| P-267 | Haas 004315 | Haas 004315 | | Will |
| P-268 | Haas 004322 | Haas 004322 | | Will |
| P-269 | Haas 004323 | Haas 004325 | | Will |
| P-270 | Haas 004326 | Haas 004334 | | Will |

| Trial Ex. # | Bates Start (Or Other Identifier) | Bates End (Or Other Identifier) | Depo. Ex. # | Will/ May Use |
|---|---|---|---|---|
| P-271 | Haas 004335 | Haas 004338 | | Will |
| P-272 | Haas 004339 | Haas 004347 | | Will |
| P-273 | Haas 004348 | Haas 004349 | | Will |
| P-274 | Haas 004355 | Haas 004363 | | Will |
| P-275 | Haas 004364 | Haas 004372 | | Will |
| P-276 | Haas 004373 | Haas 004380 | | Will |
| P-277 | Haas 004381 | Haas 004387 | | Will |
| P-278 | Haas 004416 | Haas 004426 | | Will |
| P-279 | Haas 004427 | Haas 004435 | | Will |
| P-280 | Haas 004436 | Haas 004445 | | Will |
| P-281 | Haas 004446 | Haas 004448 | | Will |
| P-282 | Haas 004449 | Haas 004459 | | Will |
| P-283 | Haas 004460 | Haas 004467 | | Will |
| P-284 | Haas 004468 | Haas 004471 | | Will |
| P-285 | Haas 004472 | Haas 004481 | | Will |
| P-286 | Haas 004482 | Haas 004483 | | Will |
| P-287 | Haas 004484 | Haas 004490 | | Will |
| P-288 | Haas 004491 | Haas 004493 | | Will |
| P-289 | Haas 004494 | Haas 004502 | | Will |
| P-290 | Haas 004503 | Haas 004511 | | Will |
| P-291 | Haas 004512 | Haas 004517 | | Will |
| P-292 | Haas 004518 | Haas 004519 | | Will |
| P-293 | Haas 004520 | Haas 004528 | | Will |
| P-294 | Haas 004539 | Haas 004547 | | Will |
| P-295 | Haas 004548 | Haas 004549 | | Will |
| P-296 | Haas 004560 | Haas 004567 | | Will |
| P-297 | Haas 004568 | Haas 004569 | | Will |
| P-298 | Haas 004570 | Haas 004570 | | Will |
| P-299 | Haas 004571 | Haas 004571 | | Will |
| P-300 | Haas 004572 | Haas 004572 | | Will |
| P-301 | Haas 004573 | Haas 004573 | | Will |
| P-302 | Haas 004574 | Haas 004575 | | Will |
| P-303 | Haas 004576 | Haas 004583 | | Will |
| P-304 | Haas 004584 | Haas 004591 | | Will |
| P-305 | Haas 004592 | Haas 004594 | | Will |
| P-306 | Haas 004595 | Haas 004595 | | Will |
| P-307 | Haas 004596 | Haas 004600 | | Will |

| Trial Ex. # | Bates Start (Or Other Identifier) | Bates End (Or Other Identifier) | Depo. Ex. # | Will/ May Use |
|---|---|---|---|---|
| P-308 | Haas 004601 | Haas 004608 | | Will |
| P-309 | Haas 004609 | Haas 004617 | | Will |
| P-310 | Haas 004618 | Haas 004625 | | Will |
| P-311 | Haas 004626 | Haas 004630 | | Will |
| P-312 | Haas 004631 | Haas 004635 | | Will |
| P-313 | Haas 004636 | Haas 004645 | | Will |
| P-314 | Haas 004669 | Haas 004678 | | Will |
| P-315 | Haas 004679 | Haas 004686 | | Will |
| P-316 | Haas 004687 | Haas 004688 | | Will |
| P-317 | Haas 004689 | Haas 004696 | | Will |
| P-318 | Haas 004697 | Haas 004697 | | Will |
| P-319 | Haas 004792 | Haas 004792 | | Will |
| P-320 | Haas 004793 | Haas 004800 | | Will |
| P-321 | Haas 004801 | Haas 004802 | | Will |
| P-322 | Haas 004803 | Haas 004803 | | Will |
| P-323 | Haas 004804 | Haas 004804 | | Will |
| P-324 | Haas 004805 | Haas 004805 | | Will |
| P-325 | Haas 004806 | Haas 004812 | | Will |
| P-326 | Haas 004813 | Haas 004814 | | Will |
| P-327 | Haas 004815 | Haas 004815 | | Will |
| P-328 | Haas 004816 | Haas 004823 | | Will |
| P-329 | Haas 004824 | Haas 004832 | | Will |
| P-330 | Haas 004833 | Haas 004834 | | Will |
| P-331 | Haas 004835 | Haas 004837 | | Will |
| P-332 | Haas 004838 | Haas 004839 | | Will |
| P-333 | Haas 004840 | Haas 004847 | | Will |
| P-334 | Haas 004848 | Haas 004849 | | Will |
| P-335 | Haas 004850 | Haas 004850 | | Will |
| P-336 | Haas 004851 | Haas 004852 | | Will |
| P-337 | Haas 004853 | Haas 004854 | | Will |
| P-338 | Haas 004855 | Haas 004856 | | Will |
| P-339 | Haas 004857 | Haas 004859 | | Will |
| P-340 | Haas 004860 | Haas 004862 | | Will |
| P-341 | Haas 004863 | Haas 004864 | | Will |
| P-342 | Haas 004865 | Haas 004866 | | Will |
| P-343 | Haas 004946 | Haas 004955 | | Will |
| P-344 | Haas 004956 | Haas 004957 | | Will |

| Trial Ex. # | Bates Start (Or Other Identifier) | Bates End (Or Other Identifier) | Depo. Ex. # | Will/ May Use |
|---|---|---|---|---|
| P-345 | Haas 005384 | Haas 005384 | | May |
| P-346 | Haas 002827 | Haas 002827 | | May |
| P-347 | Haas 005385 | Haas 005385 | | May |
| P-348 | Haas 002828 | Haas 002828 | | May |
| P-349 | Haas 005386 | Haas 005386 | | May |
| P-350 | Haas 005387 | Haas 005392 | | May |
| P-351 | Haas 002829 | Haas 002829 | | May |
| P-352 | Haas 005393 | Haas 005393 | | May |
| P-353 | Haas 005394 | Haas 005394 | | May |
| P-354 | Haas 002830 | Haas 002830 | | May |
| P-355 | Haas 005395 | Haas 005395 | | May |
| P-356 | Haas 005396 | Haas 005396 | | May |
| P-357 | Haas 005397 | Haas 005398 | | May |
| P-358 | Haas 002831 | Haas 002831 | | May |
| P-359 | Haas 005399 | Haas 005399 | | May |
| P-360 | Haas 002832 | Haas 002832 | | May |
| P-361 | Haas 002833 | Haas 002833 | | May |
| P-362 | Haas 002834 | Haas 002834 | | May |
| P-363 | Haas 002835 | Haas 002835 | | May |
| P-364 | Haas 002836 | Haas 002836 | | May |
| P-365 | Haas 002837 | Haas 002837 | | May |
| P-366 | Haas 005400 | Haas 005401 | | May |
| P-367 | Haas 005402 | Haas 005402 | | May |
| P-368 | Haas 005403 | Haas 005403 | | May |
| P-369 | Haas 005404 | Haas 005405 | | May |
| P-370 | Haas 002838 | Haas 002838 | | May |
| P-371 | Haas 005406 | Haas 005406 | | May |
| P-372 | Haas 002839 | Haas 002839 | | May |
| P-373 | Haas 005407 | Haas 005407 | | May |
| P-374 | Haas 005408 | Haas 005409 | | May |
| P-375 | Haas 002840 | Haas 002840 | | May |
| P-376 | Haas 002841 | Haas 002841 | | May |
| P-377 | Haas 005410 | Haas 005410 | | May |
| P-378 | Haas 005411 | Haas 005413 | | May |
| P-379 | Haas 005414 | Haas 005418 | | May |
| P-380 | Haas 005419 | Haas 005420 | | May |
| P-381 | Haas 005421 | Haas 005422 | | May |

| Trial Ex. # | Bates Start (Or Other Identifier) | Bates End (Or Other Identifier) | Depo. Ex. # | Will/ May Use |
|---|---|---|---|---|
| P-382 | Haas 005423 | Haas 005423 | | May |
| P-383 | Haas 005424 | Haas 005424 | | May |
| P-384 | Haas 005425 | Haas 005425 | | May |
| P-385 | Haas 005426 | Haas 005426 | | May |
| P-386 | Haas 005427 | Haas 005428 | | May |
| P-387 | Haas 005429 | Haas 005429 | | May |
| P-388 | Haas 005430 | Haas 005432 | | May |
| P-389 | Haas 005433 | Haas 005434 | | May |
| P-390 | Haas 005435 | Haas 005435 | | May |
| P-391 | Haas 005436 | Haas 005436 | | May |
| P-392 | Haas 005437 | Haas 005443 | | May |
| P-393 | Haas 005444 | Haas 005445 | | May |
| P-394 | Haas 005446 | Haas 005447 | | May |
| P-395 | Haas 005448 | Haas 005449 | | May |
| P-396 | Haas 005450 | Haas 005450 | | May |
| P-397 | Haas 005451 | Haas 005452 | | May |
| P-398 | Haas 005453 | Haas 005455 | | May |
| P-399 | Haas 005456 | Haas 005456 | | May |
| P-400 | Haas 005457 | Haas 005458 | | May |
| P-401 | Haas 005459 | Haas 005461 | | May |
| P-402 | Haas 005462 | Haas 005462 | | May |
| P-403 | Haas 005463 | Haas 005464 | | May |
| P-404 | Haas 005465 | Haas 005466 | | May |
| P-405 | Haas 005467 | Haas 005468 | | May |
| P-406 | Haas 005469 | Haas 005469 | | May |
| P-407 | Haas 005470 | Haas 005470 | | May |
| P-408 | Haas 005471 | Haas 005472 | | May |
| P-409 | Haas 005473 | Haas 005473 | | May |
| P-410 | Haas 005474 | Haas 005474 | | May |
| P-411 | Haas 005475 | Haas 005475 | | May |
| P-412 | Haas 005476 | Haas 005478 | | May |
| P-413 | Haas 005479 | Haas 005480 | | May |
| P-414 | Haas 005481 | Haas 005481 | | May |
| P-415 | Haas 005482 | Haas 005482 | | May |
| P-416 | Haas 005483 | Haas 005483 | | May |
| P-417 | Haas 005484 | Haas 005486 | | May |
| P-418 | Haas 005487 | Haas 005487 | | May |

| Trial Ex. # | Bates Start (Or Other Identifier) | Bates End (Or Other Identifier) | Depo. Ex. # | Will/ May Use |
|---|---|---|---|---|
| P-419 | Haas 005488 | Haas 005488 | | May |
| P-420 | Haas 005489 | Haas 005490 | | May |
| P-421 | Haas 005491 | Haas 005491 | | May |
| P-422 | Haas 005492 | Haas 005492 | | May |
| P-423 | Haas 005493 | Haas 005496 | | May |
| P-424 | Haas 005497 | Haas 005497 | | May |
| P-425 | Haas 005498 | Haas 005501 | | May |
| P-426 | Haas 005502 | Haas 005502 | | May |
| P-427 | Haas 005503 | Haas 005503 | | May |
| P-428 | Haas 005504 | Haas 005504 | | May |
| P-429 | Haas 005505 | Haas 005506 | | May |
| P-430 | Haas 005507 | Haas 005507 | | May |
| P-431 | Haas 005508 | Haas 005508 | | May |
| P-432 | Haas 005509 | Haas 005510 | | May |
| P-433 | Haas 005511 | Haas 005514 | | May |
| P-434 | Haas 005515 | Haas 005516 | | May |
| P-435 | Haas 005517 | Haas 005517 | | May |
| P-436 | Haas 005518 | Haas 005518 | | May |
| P-437 | Haas 005519 | Haas 005519 | | May |
| P-438 | Haas 005520 | Haas 005520 | | May |
| P-439 | Haas 005521 | Haas 005523 | | May |
| P-440 | Haas 005524 | Haas 005524 | | May |
| P-441 | Haas 005525 | Haas 005526 | | May |
| P-442 | Haas 005527 | Haas 005527 | | May |
| P-443 | Haas 005528 | Haas 005528 | | May |
| P-444 | Haas 005529 | Haas 005529 | | May |
| P-445 | Haas 005530 | Haas 005530 | | May |
| P-446 | Haas 005531 | Haas 005532 | | May |
| P-447 | Haas 005533 | Haas 005533 | | May |
| P-448 | Haas 005534 | Haas 005534 | | May |
| P-449 | Haas 005535 | Haas 005535 | | May |
| P-450 | Haas 005536 | Haas 005536 | | May |
| P-451 | Haas 005537 | Haas 005537 | | May |
| P-452 | Haas 005538 | Haas 005539 | | May |
| P-453 | Haas 005540 | Haas 005540 | | May |
| P-454 | Haas 005541 | Haas 005541 | | May |
| P-455 | Haas 005542 | Haas 005542 | | May |

| Trial Ex. # | Bates Start (Or Other Identifier) | Bates End (Or Other Identifier) | Depo. Ex. # | Will/ May Use |
|---|---|---|---|---|
| P-456 | Haas 005543 | Haas 005543 | | May |
| P-457 | Haas 005544 | Haas 005545 | | May |
| P-458 | Haas 005546 | Haas 005547 | | May |
| P-459 | Haas 005548 | Haas 005548 | | May |
| P-460 | Haas 005549 | Haas 005550 | | May |
| P-461 | Haas 005551 | Haas 005551 | | May |
| P-462 | Haas 005552 | Haas 005552 | | May |
| P-463 | Haas 005553 | Haas 005554 | | May |
| P-464 | Haas 005555 | Haas 005555 | | May |
| P-465 | Haas 005556 | Haas 005562 | | May |
| P-466 | Haas 005563 | Haas 005567 | | May |
| P-467 | Haas 005568 | Haas 005569 | | May |
| P-468 | Haas 005570 | Haas 005575 | | May |
| P-469 | Haas 005576 | Haas 005576 | | May |
| P-470 | Haas 005577 | Haas 005582 | | May |
| P-471 | Haas 005583 | Haas 005584 | | May |
| P-472 | Haas 005585 | Haas 005591 | | May |
| P-473 | Haas 005592 | Haas 005599 | | May |
| P-474 | Haas 005600 | Haas 005603 | | May |
| P-475 | Haas 005604 | Haas 005604 | | May |
| P-476 | Haas 005605 | Haas 005605 | | May |
| P-477 | Haas 005606 | Haas 005606 | | May |
| P-478 | Haas 005607 | Haas 005607 | | May |
| P-479 | Haas 005608 | Haas 005608 | | May |
| P-480 | Haas 005609 | Haas 005609 | | May |
| P-481 | Haas 005610 | Haas 005610 | | May |
| P-482 | Haas 005611 | Haas 005611 | | May |
| P-483 | Haas 005612 | Haas 005612 | | May |
| P-484 | Haas 005613 | Haas 005616 | | May |
| P-485 | Haas 005617 | Haas 005617 | | May |
| P-486 | Haas 005618 | Haas 005618 | | May |
| P-487 | Haas 005619 | Haas 005619 | | May |
| P-488 | Haas 005620 | Haas 005620 | | May |
| P-489 | Haas 005621 | Haas 005621 | | May |
| P-490 | Haas 005622 | Haas 005622 | | May |
| P-491 | Haas 005623 | Haas 005623 | | May |
| P-492 | Haas 005624 | Haas 005625 | | May |

| Trial Ex. # | Bates Start (Or Other Identifier) | Bates End (Or Other Identifier) | Depo. Ex. # | Will/ May Use |
|---|---|---|---|---|
| P-493 | Haas 005626 | Haas 005626 | | May |
| P-494 | Haas 005627 | Haas 005627 | | May |
| P-495 | Haas 005628 | Haas 005632 | | May |
| P-496 | Haas 005633 | Haas 005633 | | May |
| P-497 | Haas 005634 | Haas 005636 | | May |
| P-498 | Haas 005637 | Haas 005637 | | May |
| P-499 | Haas 005638 | Haas 005638 | | May |
| P-500 | Haas 005639 | Haas 005639 | | May |
| P-501 | Haas 005640 | Haas 005640 | | May |
| P-502 | Haas 005641 | Haas 005657 | | May |
| P-503 | Haas 005658 | Haas 005658 | | May |
| P-504 | Haas 005659 | Haas 005659 | | May |
| P-505 | Haas 005660 | Haas 005660 | | May |
| P-506 | Haas 005661 | Haas 005661 | | May |
| P-507 | Haas 005662 | Haas 005663 | | May |
| P-508 | Haas 005664 | Haas 005664 | | May |
| P-509 | Haas 005665 | Haas 005665 | | May |
| P-510 | Haas 005666 | Haas 005666 | | May |
| P-511 | Haas 005667 | Haas 005667 | | May |
| P-512 | Haas 005668 | Haas 005668 | | May |
| P-513 | Haas 005669 | Haas 005669 | | May |
| P-514 | Haas 005670 | Haas 005670 | | May |
| P-515 | Haas 005671 | Haas 005671 | | May |
| P-516 | Haas 005672 | Haas 005672 | | May |
| P-517 | Haas 005673 | Haas 005674 | | May |
| P-518 | Haas 005675 | Haas 005675 | | May |
| P-519 | Haas 005676 | Haas 005677 | | May |
| P-520 | Haas 005678 | Haas 005678 | | May |
| P-521 | Haas 005679 | Haas 005679 | | May |
| P-522 | Haas 005680 | Haas 005680 | | May |
| P-523 | Haas 005681 | Haas 005682 | | May |
| P-524 | Haas 005683 | Haas 005683 | | May |
| P-525 | Haas 005684 | Haas 005684 | | May |
| P-526 | Haas 005685 | Haas 005685 | | May |
| P-527 | Haas 005686 | Haas 005686 | | May |
| P-528 | Haas 005687 | Haas 005687 | | May |
| P-529 | Haas 005688 | Haas 005688 | | May |

| Trial Ex. # | Bates Start (Or Other Identifier) | Bates End (Or Other Identifier) | Depo. Ex. # | Will/ May Use |
|---|---|---|---|---|
| P-530 | Haas 005689 | Haas 005689 | | May |
| P-531 | Haas 005690 | Haas 005690 | | May |
| P-532 | Haas 005691 | Haas 005691 | | May |
| P-533 | Haas 005692 | Haas 005693 | | May |
| P-534 | Haas 005694 | Haas 005694 | | May |
| P-535 | Haas 005695 | Haas 005695 | | May |
| P-536 | Haas 005696 | Haas 005696 | | May |
| P-537 | Haas 005697 | Haas 005697 | | May |
| P-538 | Haas 005698 | Haas 005698 | | May |
| P-539 | Haas 005699 | Haas 005700 | | May |
| P-540 | Haas 005701 | Haas 005703 | | May |
| P-541 | Haas 005704 | Haas 005704 | | May |
| P-542 | Haas 005705 | Haas 005705 | | May |
| P-543 | Haas 005706 | Haas 005706 | | May |
| P-544 | Haas 005707 | Haas 005707 | | May |
| P-545 | Haas 005708 | Haas 005708 | | May |
| P-546 | Haas 005709 | Haas 005710 | | May |
| P-547 | Haas 005711 | Haas 005718 | | May |
| P-548 | Haas 005719 | Haas 005719 | | May |
| P-549 | Haas 005720 | Haas 005721 | | May |
| P-550 | Haas 005722 | Haas 005722 | | May |
| P-551 | Haas 005723 | Haas 005723 | | May |
| P-552 | Haas 005724 | Haas 005724 | | May |
| P-553 | Haas 005725 | Haas 005725 | | May |
| P-554 | Haas 005726 | Haas 005726 | | May |
| P-555 | Haas 005727 | Haas 005727 | | May |
| P-556 | Haas 005728 | Haas 005728 | | May |
| P-557 | Haas 005729 | Haas 005729 | | May |
| P-558 | Haas 005730 | Haas 005730 | | May |
| P-559 | Haas 005731 | Haas 005731 | | May |
| P-560 | Haas 005732 | Haas 005732 | | May |
| P-561 | Haas 005733 | Haas 005733 | | May |
| P-562 | Haas 005734 | Haas 005734 | | May |
| P-563 | Haas 005735 | Haas 005735 | | May |
| P-564 | Haas 005736 | Haas 005736 | | May |
| P-565 | Haas 005737 | Haas 005738 | | May |
| P-566 | Haas 005739 | Haas 005739 | | May |

| Trial Ex. # | Bates Start (Or Other Identifier) | Bates End (Or Other Identifier) | Depo. Ex. # | Will/ May Use |
|---|---|---|---|---|
| P-567 | Haas 005740 | Haas 005740 | | May |
| P-568 | Haas 005741 | Haas 005741 | | May |
| P-569 | Haas 005742 | Haas 005742 | | May |
| P-570 | Haas 005743 | Haas 005743 | | May |
| P-571 | Haas 005744 | Haas 005744 | | May |
| P-572 | Haas 005745 | Haas 005745 | | May |
| P-573 | Haas 005746 | Haas 005750 | | May |
| P-574 | Haas 005751 | Haas 005751 | | May |
| P-575 | Haas 005752 | Haas 005752 | | May |
| P-576 | Haas 005753 | Haas 005753 | | May |
| P-577 | Haas 005754 | Haas 005754 | | May |
| P-578 | Haas 005755 | Haas 005758 | | May |
| P-579 | Haas 005759 | Haas 005763 | | May |
| P-580 | Haas 005764 | Haas 005764 | | May |
| P-581 | Haas 005765 | Haas 005765 | | May |
| P-582 | Haas 005766 | Haas 005767 | | May |
| P-583 | Haas 005768 | Haas 005769 | | May |
| P-584 | Haas 005770 | Haas 005771 | | May |
| P-585 | Haas 005772 | Haas 005772 | | May |
| P-586 | Haas 005773 | Haas 005773 | | May |
| P-587 | Haas 005774 | Haas 005774 | | May |
| P-588 | Haas 005775 | Haas 005775 | | May |
| P-589 | Haas 005776 | Haas 005776 | | May |
| P-590 | Haas 005777 | Haas 005778 | | May |
| P-591 | Haas 005779 | Haas 005779 | | May |
| P-592 | Haas 005780 | Haas 005780 | | May |
| P-593 | Haas 005781 | Haas 005781 | | May |
| P-594 | Haas 005782 | Haas 005782 | | May |
| P-595 | Haas 005783 | Haas 005783 | | May |
| P-596 | Haas 005784 | Haas 005784 | | May |
| P-597 | Haas 005785 | Haas 005785 | | May |
| P-598 | Haas 005786 | Haas 005786 | | May |
| P-599 | Haas 005787 | Haas 005788 | | May |
| P-600 | Haas 005789 | Haas 005789 | | May |
| P-601 | Haas 005790 | Haas 005790 | | May |
| P-602 | Haas 005791 | Haas 005791 | | May |
| P-603 | Haas 005792 | Haas 005792 | | May |

| Trial Ex. # | Bates Start (Or Other Identifier) | Bates End (Or Other Identifier) | Depo. Ex. # | Will/ May Use |
|---|---|---|---|---|
| P-604 | Haas 005793 | Haas 005793 | | May |
| P-605 | Haas 005794 | Haas 005794 | | May |
| P-606 | Haas 005795 | Haas 005795 | | May |
| P-607 | Haas 005796 | Haas 005797 | | May |
| P-608 | Haas 005798 | Haas 005798 | | May |
| P-609 | Haas 005799 | Haas 005801 | | May |
| P-610 | Haas 005802 | Haas 005803 | | May |
| P-611 | Haas 005804 | Haas 005804 | | May |
| P-612 | Haas 005805 | Haas 005806 | | May |
| P-613 | Haas 005807 | Haas 005807 | | May |
| P-614 | Haas 005808 | Haas 005808 | | May |
| P-615 | Haas 005809 | Haas 005809 | | May |
| P-616 | Haas 005810 | Haas 005810 | | May |
| P-617 | Haas 005811 | Haas 005811 | | May |
| P-618 | Haas 005812 | Haas 005812 | | May |
| P-619 | Haas 005813 | Haas 005813 | | May |
| P-620 | Haas 005814 | Haas 005814 | | May |
| P-621 | Haas 005815 | Haas 005816 | | May |
| P-622 | Haas 005817 | Haas 005818 | | May |
| P-623 | Haas 005819 | Haas 005820 | | May |
| P-624 | Haas 005821 | Haas 005821 | | May |
| P-625 | Haas 005822 | Haas 005823 | | May |
| P-626 | Haas 005824 | Haas 005824 | | May |
| P-627 | Haas 005825 | Haas 005826 | | May |
| P-628 | Haas 005827 | Haas 005829 | | May |
| P-629 | Haas 005830 | Haas 005830 | | May |
| P-630 | Haas 005831 | Haas 005831 | | May |
| P-631 | Haas 005832 | Haas 005832 | | May |
| P-632 | Haas 005833 | Haas 005833 | | May |
| P-633 | Haas 005834 | Haas 005834 | | May |
| P-634 | Haas 005835 | Haas 005836 | | May |
| P-635 | Haas 005837 | Haas 005837 | | May |
| P-636 | Haas 005838 | Haas 005839 | | May |
| P-637 | Haas 005840 | Haas 005841 | | May |
| P-638 | Haas 005842 | Haas 005844 | | May |
| P-639 | Haas 005845 | Haas 005845 | | May |
| P-640 | Haas 005846 | Haas 005847 | | May |

| Trial Ex. # | Bates Start (Or Other Identifier) | Bates End (Or Other Identifier) | Depo. Ex. # | Will/ May Use |
|---|---|---|---|---|
| P-641 | Haas 005848 | Haas 005849 | | May |
| P-642 | Haas 005850 | Haas 005850 | | May |
| P-643 | Haas 005851 | Haas 005852 | | May |
| P-644 | Haas 005853 | Haas 005853 | | May |
| P-645 | Haas 005854 | Haas 005854 | | May |
| P-646 | Haas 005855 | Haas 005855 | | May |
| P-647 | Haas 005856 | Haas 005856 | | May |
| P-648 | Haas 005857 | Haas 005857 | | May |
| P-649 | Haas 005858 | Haas 005858 | | May |
| P-650 | Haas 005859 | Haas 005859 | | May |
| P-651 | Haas 005860 | Haas 005860 | | May |
| P-652 | Haas 005861 | Haas 005863 | | May |
| P-653 | Haas 005864 | Haas 005864 | | May |
| P-654 | Haas 005865 | Haas 005865 | | May |
| P-655 | Haas 005866 | Haas 005866 | | May |
| P-656 | Haas 005867 | Haas 005867 | | May |
| P-657 | Haas 005868 | Haas 005868 | | May |
| P-658 | Haas 005869 | Haas 005869 | | May |
| P-659 | Haas 005870 | Haas 005870 | | May |
| P-660 | Haas 005871 | Haas 005872 | | May |
| P-661 | Haas 005873 | Haas 005873 | | May |
| P-662 | Haas 005874 | Haas 005875 | | May |
| P-663 | Haas 005876 | Haas 005878 | | May |
| P-664 | Haas 005879 | Haas 005880 | | May |
| P-665 | Haas 005881 | Haas 005885 | | May |
| P-666 | Haas 005886 | Haas 005886 | | May |
| P-667 | Haas 005887 | Haas 005887 | | May |
| P-668 | Haas 005888 | Haas 005888 | | May |
| P-669 | Haas 005889 | Haas 005889 | | May |
| P-670 | Haas 005890 | Haas 005890 | | May |
| P-671 | Haas 005891 | Haas 005891 | | May |
| P-672 | Haas 005892 | Haas 005892 | | May |
| P-673 | Haas 005893 | Haas 005893 | | May |
| P-674 | Haas 005894 | Haas 005897 | | May |
| P-675 | Haas 005898 | Haas 005898 | | May |
| P-676 | Haas 005899 | Haas 005899 | | May |
| P-677 | Haas 005900 | Haas 005900 | | May |

| Trial Ex. # | Bates Start (Or Other Identifier) | Bates End (Or Other Identifier) | Depo. Ex. # | Will/ May Use |
|---|---|---|---|---|
| P-678 | Haas 005901 | Haas 005901 | | May |
| P-679 | Haas 005902 | Haas 005903 | | May |
| P-680 | Haas 005904 | Haas 005904 | | May |
| P-681 | Haas 005905 | Haas 005905 | | May |
| P-682 | Haas 005906 | Haas 005907 | | May |
| P-683 | Haas 005908 | Haas 005910 | | May |
| P-684 | Haas 005911 | Haas 005914 | | May |
| P-685 | Haas 005915 | Haas 005915 | | May |
| P-686 | Haas 005916 | Haas 005916 | | May |
| P-687 | Haas 005917 | Haas 005918 | | May |
| P-688 | Haas 005919 | Haas 005920 | | May |
| P-689 | Haas 005921 | Haas 005921 | | May |
| P-690 | Haas 005922 | Haas 005922 | | May |
| P-691 | Haas 005923 | Haas 005924 | | May |
| P-692 | Haas 005925 | Haas 005925 | | May |
| P-693 | Haas 005926 | Haas 005926 | | May |
| P-694 | Haas 005927 | Haas 005929 | | May |
| P-695 | Haas 005930 | Haas 005933 | | May |
| P-696 | Haas 005934 | Haas 005937 | | May |
| P-697 | Haas 005938 | Haas 005938 | | May |
| P-698 | Haas 005939 | Haas 005939 | | May |
| P-699 | Haas 005940 | Haas 005941 | | May |
| P-700 | Haas 005942 | Haas 005942 | | May |
| P-701 | Haas 005943 | Haas 005944 | | May |
| P-702 | Haas 005945 | Haas 005946 | | May |
| P-703 | Haas 005947 | Haas 005947 | | May |
| P-704 | Haas 005948 | Haas 005950 | | May |
| P-705 | Haas 005951 | Haas 005952 | | May |
| P-706 | Haas 005953 | Haas 005953 | | May |
| P-707 | Haas 005954 | Haas 005954 | | May |
| P-708 | Haas 005955 | Haas 005957 | | May |
| P-709 | Haas 005958 | Haas 005958 | | May |
| P-710 | DSI 001796 | DSI 001796 | | May |
| P-711 | DSI 001798 | DSI 001798 | | May |
| P-712 | DSI 006470 | DSI 006470 | | May |
| P-713 | DSI 006475 | DSI 006475 | | May |
| P-714 | DSI 006476 | DSI 006476 | | May |

| Trial Ex. # | Bates Start (Or Other Identifier) | Bates End (Or Other Identifier) | Depo. Ex. # | Will/ May Use |
|---|---|---|---|---|
| P-715 | DSI 006486 | DSI 006486 | | May |
| P-716 | DSI 006487 | DSI 006487 | | May |
| P-717 | DSI 006499 | DSI 006499 | | May |
| P-718 | DSI 006538 | DSI 006538 | | May |
| P-719 | DSI 006539 | DSI 006539 | | May |
| P-720 | DSI 006543 | DSI 006543 | | May |
| P-721 | DSI 006544 | DSI 006544 | | May |
| P-722 | DSI 006546 | DSI 006546 | | May |
| P-723 | DSI 006547 | DSI 006547 | | May |
| P-724 | DSI 006568 | DSI 006568 | | May |
| P-725 | DSI 006569 | DSI 006569 | | May |
| P-726 | DSI 006570 | DSI 006570 | | May |
| P-727 | DSI 006572 | DSI 006572 | | May |
| P-728 | DSI 006573 | DSI 006573 | | May |
| P-729 | DSI 006574 | DSI 006574 | | May |
| P-730 | DSI 006576 | DSI 006576 | | May |
| P-731 | DSI 006577 | DSI 006577 | | May |
| P-732 | DSI 006578 | DSI 006578 | | May |
| P-733 | DSI 006589 | DSI 006589 | | May |
| P-734 | DSI 006590 | DSI 006590 | | May |
| P-735 | DSI 006591 | DSI 006591 | | May |
| P-736 | DSI 006610 | DSI 006610 | | May |
| P-737 | DSI 006611 | DSI 006611 | | May |
| P-738 | DSI 006612 | DSI 006612 | | May |
| P-739 | DSI 007126 | DSI 007126 | | May |
| P-740 | DSI 007127 | DSI 007127 | | May |
| P-741 | DSI 007128 | DSI 007128 | | May |
| P-742 | DSI 007150 | DSI 007150 | | May |
| P-743 | DSI 007151 | DSI 007151 | | May |
| P-744 | DSI 007152 | DSI 007152 | | May |
| P-745 | DSI 007629 | DSI 007629 | | May |
| P-746 | DSI 007630 | DSI 007630 | | May |
| P-747 | DSI 007645 | DSI 007645 | | May |
| P-748 | DSI 007646 | DSI 007646 | | May |
| P-749 | DSI 007647 | DSI 007647 | | May |
| P-750 | DSI 007651 | DSI 007651 | | May |
| P-751 | DSI 007652 | DSI 007652 | | May |

| Trial Ex. # | Bates Start (Or Other Identifier) | Bates End (Or Other Identifier) | Depo. Ex. # | Will/ May Use |
|---|---|---|---|---|
| P-752 | DSI 007653 | DSI 007653 | | May |
| P-753 | DSI 007655 | DSI 007655 | | May |
| P-754 | DSI 007656 | DSI 007656 | | May |
| P-755 | DSI 007658 | DSI 007658 | | May |
| P-756 | DSI 007659 | DSI 007659 | | May |
| P-757 | DSI 007660 | DSI 007660 | | May |
| P-758 | DSI 000484 | DSI 000484 | | May |
| P-759 | DSI 000485 | DSI 000485 | | May |
| P-760 | DSI 000486 | DSI 000486 | | May |
| P-761 | DSI 000487 | DSI 000487 | | May |
| P-762 | DSI 000488 | DSI 000489 | | May |
| P-763 | DSI 000490 | DSI 000490 | | May |
| P-764 | DSI 000492 | DSI 000492 | | May |
| P-765 | DSI 000493 | DSI 000493 | | May |
| P-766 | DSI 000494 | DSI 000494 | | May |
| P-767 | DSI 000495 | DSI 000495 | | May |
| P-768 | DSI 000496 | DSI 000496 | | May |
| P-769 | DSI 000497 | DSI 000497 | | May |
| P-770 | DSI 000498 | DSI 000498 | | May |
| P-771 | DSI 000499 | DSI 000499 | | May |
| P-772 | DSI 000500 | DSI 000500 | | May |
| P-773 | DSI 000501 | DSI 000501 | | May |
| P-774 | DSI 000502 | DSI 000502 | | May |
| P-775 | DSI 000503 | DSI 000503 | | May |
| P-776 | DSI 000504 | DSI 000504 | | May |
| P-777 | DSI 000505 | DSI 000505 | | May |
| P-778 | DSI 000506 | DSI 000506 | | May |
| P-779 | DSI 000507 | DSI 000507 | | May |
| P-780 | DSI 000508 | DSI 000508 | | May |
| P-781 | DSI 000509 | DSI 000509 | | May |
| P-782 | DSI 000510 | DSI 000510 | | May |
| P-783 | DSI 000511 | DSI 000511 | | May |
| P-784 | DSI 002353 | DSI 002353 | | May |
| P-785 | DSI 003539 | DSI 003539 | | May |
| P-786 | DSI 003561 | DSI 003561 | | May |
| P-787 | DSI 003562 | DSI 003562 | | May |
| P-788 | DSI 003611 | DSI 003611 | | May |

| Trial Ex. # | Bates Start (Or Other Identifier) | Bates End (Or Other Identifier) | Depo. Ex. # | Will/ May Use |
|---|---|---|---|---|
| P-789 | DSI 003612 | DSI 003612 | | May |
| P-790 | DSI 003637 | DSI 003637 | | May |
| P-791 | DSI 003645 | DSI 003645 | | May |
| P-792 | DSI 003646 | DSI 003646 | | May |
| P-793 | DSI 003661 | DSI 003661 | | May |
| P-794 | DSI 003664 | DSI 003664 | | May |
| P-795 | DSI 003665 | DSI 003665 | | May |
| P-796 | DSI 003676 | DSI 003676 | | May |
| P-797 | DSI 003700 | DSI 003700 | | May |
| P-798 | DSI 003702 | DSI 003702 | | May |
| P-799 | DSI 003725 | DSI 003725 | | May |
| P-800 | DSI 003726 | DSI 003726 | | May |
| P-801 | DSI 003876 | DSI 003876 | | May |
| P-802 | DSI 003878 | DSI 003878 | | May |
| P-803 | DSI 003879 | DSI 003879 | | May |
| P-804 | DSI 003880 | DSI 003880 | | May |
| P-805 | DSI 003925 | DSI 003925 | | May |
| P-806 | DSI 003927 | DSI 003927 | | May |
| P-807 | DSI 003928 | DSI 003928 | | May |
| P-808 | DSI 003929 | DSI 003929 | | May |
| P-809 | DSI 003940 | DSI 003940 | | May |
| P-810 | DSI 003941 | DSI 003941 | | May |
| P-811 | DSI 003942 | DSI 003942 | | May |
| P-812 | DSI 003943 | DSI 003943 | | May |
| P-813 | DSI 003988 | DSI 003988 | | May |
| P-814 | DSI 003989 | DSI 003989 | | May |
| P-815 | DSI 003990 | DSI 003990 | | May |
| P-816 | DSI 004023 | DSI 004023 | | May |
| P-817 | DSI 004024 | DSI 004024 | | May |
| P-818 | DSI 004026 | DSI 004026 | | May |
| P-819 | DSI 004036 | DSI 004036 | | May |
| P-820 | DSI 004037 | DSI 004037 | | May |
| P-821 | DSI 006430 | DSI 006431 | | May |
| P-822 | DSI 006724 | DSI 006724 | | May |
| P-823 | DSI 006725 | DSI 006725 | | May |
| P-824 | DSI 006726 | DSI 006726 | | May |
| P-825 | DSI 006727 | DSI 006727 | | May |

| Trial Ex. # | Bates Start (Or Other Identifier) | Bates End (Or Other Identifier) | Depo. Ex. # | Will/ May Use |
|---|---|---|---|---|
| P-826 | DSI 006728 | DSI 006728 | | May |
| P-827 | DSI 006729 | DSI 006729 | | May |
| P-828 | DSI 006730 | DSI 006730 | | May |
| P-829 | DSI 006731 | DSI 006731 | | May |
| P-830 | DSI 006732 | DSI 006732 | | May |
| P-831 | DSI 006733 | DSI 006733 | | May |
| P-832 | DSI 006734 | DSI 006734 | | May |
| P-833 | DSI 006742 | DSI 006743 | | May |
| P-834 | DSI 006744 | DSI 006744 | | May |
| P-835 | DSI 006745 | DSI 006745 | | May |
| P-836 | DSI 006746 | DSI 006746 | | May |
| P-837 | DSI 006747 | DSI 006747 | | May |
| P-838 | DSI 006748 | DSI 006748 | | May |
| P-839 | DSI 006749 | DSI 006749 | | May |
| P-840 | DSI 006750 | DSI 006750 | | May |
| P-841 | DSI 006751 | DSI 006751 | | May |
| P-842 | DSI 006752 | DSI 006752 | | May |
| P-843 | DSI 006753 | DSI 006753 | | May |
| P-844 | DSI 006754 | DSI 006754 | | May |
| P-845 | DSI 006755 | DSI 006755 | | May |
| P-846 | DSI 006756 | DSI 006756 | | May |
| P-847 | DSI 006757 | DSI 006757 | | May |
| P-848 | DSI 006758 | DSI 006758 | | May |
| P-849 | DSI 006759 | DSI 006759 | | May |
| P-850 | DSI 006760 | DSI 006760 | | May |
| P-851 | DSI 006761 | DSI 006761 | | May |
| P-852 | DSI 006762 | DSI 006762 | | May |
| P-853 | DSI 006763 | DSI 006763 | | May |
| P-854 | DSI 006764 | DSI 006764 | | May |
| P-855 | DSI 006765 | DSI 006765 | | May |
| P-856 | DSI 006766 | DSI 006766 | | May |
| P-857 | DSI 006767 | DSI 006767 | | May |
| P-858 | DSI 006768 | DSI 006768 | | May |
| P-859 | DSI 006770 | DSI 006770 | | May |
| P-860 | DSI 006771 | DSI 006771 | | May |
| P-861 | DSI 006772 | DSI 006772 | | May |
| P-862 | DSI 006773 | DSI 006773 | | May |

| Trial Ex. # | Bates Start (Or Other Identifier) | Bates End (Or Other Identifier) | Depo. Ex. # | Will/ May Use |
|---|---|---|---|---|
| P-863 | DSI 006774 | DSI 006774 | | May |
| P-864 | DSI 006775 | DSI 006775 | | May |
| P-865 | DSI 006776 | DSI 006776 | | May |
| P-866 | DSI 006778 | DSI 006778 | | May |
| P-867 | DSI 006780 | DSI 006780 | | May |
| P-868 | DSI 006781 | DSI 006781 | | May |
| P-869 | DSI 006782 | DSI 006782 | | May |
| P-870 | DSI 006783 | DSI 006783 | | May |
| P-871 | DSI 006784 | DSI 006784 | | May |
| P-872 | DSI 006785 | DSI 006785 | | May |
| P-873 | DSI 006786 | DSI 006786 | | May |
| P-874 | DSI 006787 | DSI 006787 | | May |
| P-875 | DSI 006788 | DSI 006788 | | May |
| P-876 | DSI 006789 | DSI 006789 | | May |
| P-877 | DSI 006790 | DSI 006790 | | May |
| P-878 | DSI 006791 | DSI 006791 | | May |
| P-879 | DSI 006792 | DSI 006792 | | May |
| P-880 | DSI 006793 | DSI 006793 | | May |
| P-881 | DSI 006794 | DSI 006794 | | May |
| P-882 | DSI 006795 | DSI 006795 | | May |
| P-883 | DSI 006796 | DSI 006796 | | May |
| P-884 | DSI 006797 | DSI 006797 | | May |
| P-885 | DSI 006798 | DSI 006798 | | May |
| P-886 | DSI 006799 | DSI 006799 | | May |
| P-887 | DSI 006800 | DSI 006800 | | May |
| P-888 | DSI 006801 | DSI 006801 | | May |
| P-889 | DSI 006802 | DSI 006802 | | May |
| P-890 | DSI 006803 | DSI 006803 | | May |
| P-891 | DSI 006804 | DSI 006804 | | May |
| P-892 | DSI 006805 | DSI 006805 | | May |
| P-893 | DSI 006806 | DSI 006806 | | May |
| P-894 | DSI 006807 | DSI 006807 | | May |
| P-895 | DSI 006808 | DSI 006808 | | May |
| P-896 | DSI 006809 | DSI 006809 | | May |
| P-897 | DSI 006810 | DSI 006810 | | May |
| P-898 | DSI 006811 | DSI 006811 | | May |
| P-899 | DSI 006812 | DSI 006812 | | May |

| Trial Ex. # | Bates Start (Or Other Identifier) | Bates End (Or Other Identifier) | Depo. Ex. # | Will/ May Use |
|---|---|---|---|---|
| P-900 | DSI 006813 | DSI 006813 | | May |
| P-901 | DSI 006814 | DSI 006814 | | May |
| P-902 | DSI 006815 | DSI 006815 | | May |
| P-903 | DSI 006816 | DSI 006816 | | May |
| P-904 | DSI 006817 | DSI 006817 | | May |
| P-905 | DSI 006818 | DSI 006818 | | May |
| P-906 | DSI 006819 | DSI 006819 | | May |
| P-907 | DSI 006820 | DSI 006820 | | May |
| P-908 | DSI 006821 | DSI 006821 | | May |
| P-909 | DSI 006822 | DSI 006822 | | May |
| P-910 | DSI 006823 | DSI 006823 | | May |
| P-911 | DSI 006824 | DSI 006824 | | May |
| P-912 | DSI 006825 | DSI 006825 | | May |
| P-913 | DSI 006826 | DSI 006826 | | May |
| P-914 | DSI 006827 | DSI 006827 | | May |
| P-915 | DSI 006828 | DSI 006828 | | May |
| P-916 | DSI 006829 | DSI 006829 | | May |
| P-917 | DSI 006830 | DSI 006830 | | May |
| P-918 | DSI 006831 | DSI 006831 | | May |
| P-919 | DSI 006832 | DSI 006832 | | May |
| P-920 | DSI 006833 | DSI 006833 | | May |
| P-921 | DSI 006834 | DSI 006834 | | May |
| P-922 | DSI 006835 | DSI 006835 | | May |
| P-923 | DSI 006836 | DSI 006836 | | May |
| P-924 | DSI 006837 | DSI 006837 | | May |
| P-925 | DSI 006838 | DSI 006838 | | May |
| P-926 | DSI 006839 | DSI 006839 | | May |
| P-927 | DSI 006840 | DSI 006840 | | May |
| P-928 | DSI 006841 | DSI 006841 | | May |
| P-929 | DSI 006842 | DSI 006842 | | May |
| P-930 | DSI 006843 | DSI 006843 | | May |
| P-931 | DSI 006844 | DSI 006844 | | May |
| P-932 | DSI 006969 | DSI 006969 | | May |
| P-933 | DSI 007107 | DSI 007107 | | May |
| P-934 | DSI 007108 | DSI 007108 | | May |
| P-935 | DSI 007109 | DSI 007109 | | May |
| P-936 | DSI 007111 | DSI 007111 | | May |

| Trial Ex. # | Bates Start (Or Other Identifier) | Bates End (Or Other Identifier) | Depo. Ex. # | Will/ May Use |
|---|---|---|---|---|
| P-937 | DSI 007112 | DSI 007112 | | May |
| P-938 | DSI 007114 | DSI 007114 | | May |
| P-939 | DSI 007115 | DSI 007115 | | May |
| P-940 | DSI 007116 | DSI 007116 | | May |
| P-941 | DSI 007124 | DSI 007124 | | May |
| P-942 | DSI 007130 | DSI 007130 | | May |
| P-943 | DSI 007132 | DSI 007132 | | May |
| P-944 | DSI 007147 | DSI 007147 | | May |
| P-945 | DSI 007148 | DSI 007148 | | May |
| P-946 | DSI 007154 | DSI 007154 | | May |
| P-947 | DSI 007155 | DSI 007155 | | May |
| P-948 | DSI 007157 | DSI 007157 | | May |
| P-949 | DSI 007159 | DSI 007159 | | May |
| P-950 | DSI 007160 | DSI 007160 | | May |
| P-951 | DSI 007161 | DSI 007161 | | May |
| P-952 | DSI 007162 | DSI 007162 | | May |
| P-953 | DSI 007163 | DSI 007163 | | May |
| P-954 | DSI 007165 | DSI 007165 | | May |
| P-955 | DSI 007167 | DSI 007167 | | May |
| P-956 | DSI 007169 | DSI 007169 | | May |
| P-957 | DSI 007231 | DSI 007231 | | May |
| P-958 | DSI 007232 | DSI 007232 | | May |
| P-959 | DSI 007233 | DSI 007233 | | May |
| P-960 | DSI 007695 | DSI 007695 | | May |
| P-961 | DSI 007696 | DSI 007696 | | May |
| P-962 | DSI 001112 | DSI 001112 | | May |
| P-963 | DSI 001113 | DSI 001113 | | May |
| P-964 | DSI 001244 | DSI 001244 | | May |
| P-965 | DSI 001760 | DSI 001760 | | May |
| P-966 | DSI 001761 | DSI 001761 | | May |
| P-967 | DSI 001784 | DSI 001784 | | May |
| P-968 | DSI 001785 | DSI 001785 | | May |
| P-969 | DSI 001789 | DSI 001789 | | May |
| P-970 | DSI 001800 | DSI 001800 | | May |
| P-971 | DSI 001802 | DSI 001802 | | May |
| P-972 | DSI 001809 | DSI 001809 | | May |
| P-973 | DSI 001812 | DSI 001812 | | May |

| Trial Ex. # | Bates Start (Or Other Identifier) | Bates End (Or Other Identifier) | Depo. Ex. # | Will/ May Use |
|---|---|---|---|---|
| P-974 | DSI 001816 | DSI 001816 | | May |
| P-975 | DSI 001819 | DSI 001819 | | May |
| P-976 | DSI 001822 | DSI 001822 | | May |
| P-977 | DSI 001848 | DSI 001848 | | May |
| P-978 | DSI 001849 | DSI 001849 | | May |
| P-979 | DSI 001873 | DSI 001873 | | May |
| P-980 | DSI 001874 | DSI 001874 | | May |
| P-981 | DSI 001880 | DSI 001880 | | May |
| P-982 | DSI 001881 | DSI 001881 | | May |
| P-983 | DSI 001894 | DSI 001894 | | May |
| P-984 | DSI 001895 | DSI 001895 | | May |
| P-985 | DSI 001897 | DSI 001897 | | May |
| P-986 | DSI 001898 | DSI 001898 | | May |
| P-987 | DSI 001909 | DSI 001909 | | May |
| P-988 | DSI 001910 | DSI 001910 | | May |
| P-989 | DSI 001911 | DSI 001911 | | May |
| P-990 | DSI 001945 | DSI 001945 | | May |
| P-991 | DSI 001957 | DSI 001957 | | May |
| P-992 | DSI 001959 | DSI 001959 | | May |
| P-993 | DSI 002002 | DSI 002002 | | May |
| P-994 | DSI 002004 | DSI 002004 | | May |
| P-995 | DSI 002009 | DSI 002009 | | May |
| P-996 | DSI 002010 | DSI 002010 | | May |
| P-997 | DSI 002011 | DSI 002011 | | May |
| P-998 | DSI 002012 | DSI 002012 | | May |
| P-999 | DSI 002030 | DSI 002030 | | May |
| P-1000 | DSI 002031 | DSI 002031 | | May |
| P-1001 | DSI 002194 | DSI 002194 | | May |
| P-1002 | DSI 002195 | DSI 002195 | | May |
| P-1003 | DSI 002196 | DSI 002196 | | May |
| P-1004 | DSI 002212 | DSI 002212 | | May |
| P-1005 | DSI 002213 | DSI 002213 | | May |
| P-1006 | DSI 002214 | DSI 002214 | | May |
| P-1007 | DSI 002240 | DSI 002240 | | May |
| P-1008 | DSI 002241 | DSI 002241 | | May |
| P-1009 | DSI 002242 | DSI 002242 | | May |
| P-1010 | DSI 002243 | DSI 002243 | | May |

| Trial Ex. # | Bates Start (Or Other Identifier) | Bates End (Or Other Identifier) | Depo. Ex. # | Will/ May Use |
|---|---|---|---|---|
| P-1011 | DSI 002248 | DSI 002248 | | May |
| P-1012 | DSI 002249 | DSI 002249 | | May |
| P-1013 | DSI 002250 | DSI 002250 | | May |
| P-1014 | DSI 002251 | DSI 002251 | | May |
| P-1015 | DSI 002264 | DSI 002264 | | May |
| P-1016 | DSI 002265 | DSI 002265 | | May |
| P-1017 | DSI 002266 | DSI 002266 | | May |
| P-1018 | DSI 002267 | DSI 002267 | | May |
| P-1019 | DSI 002291 | DSI 002291 | | May |
| P-1020 | DSI 002292 | DSI 002292 | | May |
| P-1021 | DSI 002293 | DSI 002293 | | May |
| P-1022 | DSI 002294 | DSI 002294 | | May |
| P-1023 | DSI 002296 | DSI 002296 | | May |
| P-1024 | DSI 002298 | DSI 002298 | | May |
| P-1025 | DSI 002314 | DSI 002314 | | May |
| P-1026 | DSI 002315 | DSI 002315 | | May |
| P-1027 | DSI 002316 | DSI 002316 | | May |
| P-1028 | DSI 002361 | DSI 002361 | | May |
| P-1029 | DSI 002362 | DSI 002362 | | May |
| P-1030 | DSI 002364 | DSI 002364 | | May |
| P-1031 | DSI 002365 | DSI 002365 | | May |
| P-1032 | DSI 002366 | DSI 002366 | | May |
| P-1033 | DSI 002367 | DSI 002367 | | May |
| P-1034 | DSI 002369 | DSI 002369 | | May |
| P-1035 | DSI 002370 | DSI 002370 | | May |
| P-1036 | DSI 002371 | DSI 002371 | | May |
| P-1037 | DSI 002372 | DSI 002372 | | May |
| P-1038 | DSI 002374 | DSI 002374 | | May |
| P-1039 | DSI 002385 | DSI 002385 | | May |
| P-1040 | DSI 002386 | DSI 002386 | | May |
| P-1041 | DSI 002387 | DSI 002387 | | May |
| P-1042 | DSI 002388 | DSI 002388 | | May |
| P-1043 | DSI 002394 | DSI 002394 | | May |
| P-1044 | DSI 002483 | DSI 002483 | | May |
| P-1045 | DSI 002529 | DSI 002529 | | May |
| P-1046 | DSI 002530 | DSI 002530 | | May |
| P-1047 | DSI 002532 | DSI 002532 | | May |

| Trial Ex. # | Bates Start (Or Other Identifier) | Bates End (Or Other Identifier) | Depo. Ex. # | Will/ May Use |
|---|---|---|---|---|
| P-1048 | DSI 002546 | DSI 002546 | | May |
| P-1049 | DSI 002547 | DSI 002547 | | May |
| P-1050 | DSI 002548 | DSI 002548 | | May |
| P-1051 | DSI 002551 | DSI 002551 | | May |
| P-1052 | DSI 002552 | DSI 002552 | | May |
| P-1053 | DSI 002553 | DSI 002553 | | May |
| P-1054 | DSI 002555 | DSI 002555 | | May |
| P-1055 | DSI 002556 | DSI 002556 | | May |
| P-1056 | DSI 002557 | DSI 002557 | | May |
| P-1057 | DSI 002558 | DSI 002558 | | May |
| P-1058 | DSI 002559 | DSI 002559 | | May |
| P-1059 | DSI 002560 | DSI 002560 | | May |
| P-1060 | DSI 002563 | DSI 002563 | | May |
| P-1061 | DSI 002564 | DSI 002564 | | May |
| P-1062 | DSI 002565 | DSI 002565 | | May |
| P-1063 | DSI 002571 | DSI 002571 | | May |
| P-1064 | DSI 002572 | DSI 002572 | | May |
| P-1065 | DSI 002573 | DSI 002573 | | May |
| P-1066 | DSI 002583 | DSI 002583 | | May |
| P-1067 | DSI 002584 | DSI 002584 | | May |
| P-1068 | DSI 002592 | DSI 002592 | | May |
| P-1069 | DSI 002593 | DSI 002593 | | May |
| P-1070 | DSI 002595 | DSI 002595 | | May |
| P-1071 | DSI 002596 | DSI 002596 | | May |
| P-1072 | DSI 002599 | DSI 002599 | | May |
| P-1073 | DSI 002600 | DSI 002600 | | May |
| P-1074 | DSI 002607 | DSI 002607 | | May |
| P-1075 | DSI 002608 | DSI 002608 | | May |
| P-1076 | DSI 002612 | DSI 002612 | | May |
| P-1077 | DSI 002613 | DSI 002613 | | May |
| P-1078 | DSI 002615 | DSI 002615 | | May |
| P-1079 | DSI 002616 | DSI 002616 | | May |
| P-1080 | DSI 002621 | DSI 002621 | | May |
| P-1081 | DSI 002622 | DSI 002622 | | May |
| P-1082 | DSI 002627 | DSI 002627 | | May |
| P-1083 | DSI 002628 | DSI 002628 | | May |
| P-1084 | DSI 002655 | DSI 002655 | | May |

| Trial Ex. # | Bates Start (Or Other Identifier) | Bates End (Or Other Identifier) | Depo. Ex. # | Will/ May Use |
|---|---|---|---|---|
| P-1085 | DSI 002656 | DSI 002656 | | May |
| P-1086 | DSI 002659 | DSI 002659 | | May |
| P-1087 | DSI 002660 | DSI 002660 | | May |
| P-1088 | DSI 002675 | DSI 002675 | | May |
| P-1089 | DSI 002676 | DSI 002676 | | May |
| P-1090 | DSI 002679 | DSI 002679 | | May |
| P-1091 | DSI 002680 | DSI 002680 | | May |
| P-1092 | DSI 002687 | DSI 002687 | | May |
| P-1093 | DSI 002690 | DSI 002690 | | May |
| P-1094 | DSI 002698 | DSI 002698 | | May |
| P-1095 | DSI 002699 | DSI 002699 | | May |
| P-1096 | DSI 002704 | DSI 002704 | | May |
| P-1097 | DSI 002705 | DSI 002705 | | May |
| P-1098 | DSI 002709 | DSI 002709 | | May |
| P-1099 | DSI 002710 | DSI 002710 | | May |
| P-1100 | DSI 002713 | DSI 002713 | | May |
| P-1101 | DSI 002714 | DSI 002714 | | May |
| P-1102 | DSI 002744 | DSI 002744 | | May |
| P-1103 | DSI 002884 | DSI 002884 | | May |
| P-1104 | DSI 002886 | DSI 002886 | | May |
| P-1105 | DSI 002935 | DSI 002935 | | May |
| P-1106 | DSI 003073 | DSI 003073 | | May |
| P-1107 | DSI 003075 | DSI 003075 | | May |
| P-1108 | DSI 003191 | DSI 003191 | | May |
| P-1109 | DSI 003192 | DSI 003192 | | May |
| P-1110 | DSI 003197 | DSI 003197 | | May |
| P-1111 | DSI 003198 | DSI 003198 | | May |
| P-1112 | DSI 003232 | DSI 003232 | | May |
| P-1113 | DSI 003234 | DSI 003234 | | May |
| P-1114 | DSI 003236 | DSI 003236 | | May |
| P-1115 | DSI 003240 | DSI 003240 | | May |
| P-1116 | DSI 003241 | DSI 003241 | | May |
| P-1117 | DSI 003250 | DSI 003250 | | May |
| P-1118 | DSI 003251 | DSI 003251 | | May |
| P-1119 | DSI 003252 | DSI 003252 | | May |
| P-1120 | DSI 003263 | DSI 003263 | | May |
| P-1121 | DSI 003264 | DSI 003264 | | May |

| Trial Ex. # | Bates Start (Or Other Identifier) | Bates End (Or Other Identifier) | Depo. Ex. # | Will/ May Use |
|---|---|---|---|---|
| P-1122 | DSI 003266 | DSI 003266 | | May |
| P-1123 | DSI 003267 | DSI 003267 | | May |
| P-1124 | DSI 003268 | DSI 003268 | | May |
| P-1125 | DSI 003269 | DSI 003269 | | May |
| P-1126 | DSI 003270 | DSI 003270 | | May |
| P-1127 | DSI 003273 | DSI 003273 | | May |
| P-1128 | DSI 003274 | DSI 003274 | | May |
| P-1129 | DSI 003276 | DSI 003276 | | May |
| P-1130 | DSI 003277 | DSI 003277 | | May |
| P-1131 | DSI 003278 | DSI 003278 | | May |
| P-1132 | DSI 003279 | DSI 003279 | | May |
| P-1133 | DSI 003281 | DSI 003281 | | May |
| P-1134 | DSI 003282 | DSI 003282 | | May |
| P-1135 | DSI 003283 | DSI 003283 | | May |
| P-1136 | DSI 003284 | DSI 003284 | | May |
| P-1137 | DSI 003286 | DSI 003286 | | May |
| P-1138 | DSI 003289 | DSI 003289 | | May |
| P-1139 | DSI 003290 | DSI 003290 | | May |
| P-1140 | DSI 003291 | DSI 003291 | | May |
| P-1141 | DSI 003292 | DSI 003292 | | May |
| P-1142 | DSI 003299 | DSI 003299 | | May |
| P-1143 | DSI 003300 | DSI 003300 | | May |
| P-1144 | DSI 003304 | DSI 003304 | | May |
| P-1145 | DSI 003305 | DSI 003305 | | May |
| P-1146 | DSI 003309 | DSI 003309 | | May |
| P-1147 | DSI 003310 | DSI 003310 | | May |
| P-1148 | DSI 003311 | DSI 003311 | | May |
| P-1149 | DSI 003313 | DSI 003313 | | May |
| P-1150 | DSI 003314 | DSI 003314 | | May |
| P-1151 | DSI 003315 | DSI 003315 | | May |
| P-1152 | DSI 003316 | DSI 003316 | | May |
| P-1153 | DSI 003337 | DSI 003337 | | May |
| P-1154 | DSI 003343 | DSI 003343 | | May |
| P-1155 | DSI 003344 | DSI 003344 | | May |
| P-1156 | DSI 003349 | DSI 003349 | | May |
| P-1157 | DSI 003350 | DSI 003350 | | May |
| P-1158 | DSI 003355 | DSI 003355 | | May |

| Trial Ex. # | Bates Start (Or Other Identifier) | Bates End (Or Other Identifier) | Depo. Ex. # | Will/ May Use |
|---|---|---|---|---|
| P-1159 | DSI 003363 | DSI 003363 | | May |
| P-1160 | DSI 003368 | DSI 003368 | | May |
| P-1161 | DSI 003369 | DSI 003369 | | May |
| P-1162 | DSI 003383 | DSI 003383 | | May |
| P-1163 | DSI 003384 | DSI 003384 | | May |
| P-1164 | DSI 003385 | DSI 003385 | | May |
| P-1165 | DSI 003386 | DSI 003386 | | May |
| P-1166 | DSI 003387 | DSI 003387 | | May |
| P-1167 | DSI 003388 | DSI 003388 | | May |
| P-1168 | DSI 003389 | DSI 003389 | | May |
| P-1169 | DSI 003390 | DSI 003390 | | May |
| P-1170 | DSI 003391 | DSI 003391 | | May |
| P-1171 | DSI 003392 | DSI 003392 | | May |
| P-1172 | DSI 003393 | DSI 003393 | | May |
| P-1173 | DSI 003400 | DSI 003400 | | May |
| P-1174 | DSI 003401 | DSI 003401 | | May |
| P-1175 | DSI 003402 | DSI 003402 | | May |
| P-1176 | DSI 003403 | DSI 003403 | | May |
| P-1177 | DSI 003404 | DSI 003404 | | May |
| P-1178 | DSI 003429 | DSI 003429 | | May |
| P-1179 | DSI 003435 | DSI 003435 | | May |
| P-1180 | DSI 003436 | DSI 003436 | | May |
| P-1181 | DSI 003438 | DSI 003438 | | May |
| P-1182 | DSI 003441 | DSI 003441 | | May |
| P-1183 | DSI 003443 | DSI 003443 | | May |
| P-1184 | DSI 003444 | DSI 003444 | | May |
| P-1185 | DSI 003445 | DSI 003445 | | May |
| P-1186 | DSI 003447 | DSI 003447 | | May |
| P-1187 | DSI 003448 | DSI 003448 | | May |
| P-1188 | DSI 003449 | DSI 003449 | | May |
| P-1189 | DSI 003450 | DSI 003450 | | May |
| P-1190 | DSI 003451 | DSI 003451 | | May |
| P-1191 | DSI 003452 | DSI 003452 | | May |
| P-1192 | DSI 003456 | DSI 003456 | | May |
| P-1193 | DSI 003457 | DSI 003457 | | May |
| P-1194 | DSI 003458 | DSI 003458 | | May |
| P-1195 | DSI 003459 | DSI 003459 | | May |

| Trial Ex. # | Bates Start (Or Other Identifier) | Bates End (Or Other Identifier) | Depo. Ex. # | Will/ May Use |
|---|---|---|---|---|
| P-1196 | DSI 003460 | DSI 003460 | | May |
| P-1197 | DSI 003461 | DSI 003461 | | May |
| P-1198 | DSI 003469 | DSI 003469 | | May |
| P-1199 | DSI 003471 | DSI 003471 | | May |
| P-1200 | DSI 003473 | DSI 003473 | | May |
| P-1201 | DSI 003475 | DSI 003475 | | May |
| P-1202 | DSI 003476 | DSI 003476 | | May |
| P-1203 | DSI 003478 | DSI 003478 | | May |
| P-1204 | DSI 003479 | DSI 003479 | | May |
| P-1205 | DSI 003486 | DSI 003486 | | May |
| P-1206 | DSI 003487 | DSI 003487 | | May |
| P-1207 | DSI 003489 | DSI 003489 | | May |
| P-1208 | DSI 003490 | DSI 003490 | | May |
| P-1209 | DSI 003492 | DSI 003492 | | May |
| P-1210 | DSI 003493 | DSI 003493 | | May |
| P-1211 | DSI 003495 | DSI 003495 | | May |
| P-1212 | DSI 003497 | DSI 003497 | | May |
| P-1213 | DSI 003499 | DSI 003499 | | May |
| P-1214 | DSI 003500 | DSI 003500 | | May |
| P-1215 | DSI 003501 | DSI 003501 | | May |
| P-1216 | DSI 003504 | DSI 003504 | | May |
| P-1217 | DSI 003509 | DSI 003509 | | May |
| P-1218 | DSI 003510 | DSI 003510 | | May |
| P-1219 | DSI 003511 | DSI 003511 | | May |
| P-1220 | DSI 003513 | DSI 003513 | | May |
| P-1221 | DSI 003514 | DSI 003514 | | May |
| P-1222 | DSI 003519 | DSI 003519 | | May |
| P-1223 | DSI 003520 | DSI 003520 | | May |
| P-1224 | DSI 003521 | DSI 003521 | | May |
| P-1225 | DSI 003527 | DSI 003527 | | May |
| P-1226 | DSI 003528 | DSI 003528 | | May |
| P-1227 | DSI 003532 | DSI 003532 | | May |
| P-1228 | DSI 003542 | DSI 003542 | | May |
| P-1229 | DSI 003543 | DSI 003543 | | May |
| P-1230 | DSI 003544 | DSI 003544 | | May |
| P-1231 | DSI 003549 | DSI 003549 | | May |
| P-1232 | DSI 003550 | DSI 003550 | | May |

| Trial Ex. # | Bates Start (Or Other Identifier) | Bates End (Or Other Identifier) | Depo. Ex. # | Will/ May Use |
|---|---|---|---|---|
| P-1233 | DSI 003554 | DSI 003554 | | May |
| P-1234 | DSI 003555 | DSI 003555 | | May |
| P-1235 | DSI 003565 | DSI 003565 | | May |
| P-1236 | DSI 003568 | DSI 003568 | | May |
| P-1237 | DSI 003569 | DSI 003569 | | May |
| P-1238 | DSI 003570 | DSI 003570 | | May |
| P-1239 | DSI 003574 | DSI 003574 | | May |
| P-1240 | DSI 003575 | DSI 003575 | | May |
| P-1241 | DSI 003577 | DSI 003577 | | May |
| P-1242 | DSI 003579 | DSI 003579 | | May |
| P-1243 | DSI 003580 | DSI 003580 | | May |
| P-1244 | DSI 003587 | DSI 003587 | | May |
| P-1245 | DSI 003588 | DSI 003588 | | May |
| P-1246 | DSI 003589 | DSI 003589 | | May |
| P-1247 | DSI 003590 | DSI 003590 | | May |
| P-1248 | DSI 003600 | DSI 003600 | | May |
| P-1249 | DSI 003601 | DSI 003601 | | May |
| P-1250 | DSI 003602 | DSI 003602 | | May |
| P-1251 | DSI 003603 | DSI 003603 | | May |
| P-1252 | DSI 003604 | DSI 003604 | | May |
| P-1253 | DSI 003605 | DSI 003605 | | May |
| P-1254 | DSI 003618 | DSI 003618 | | May |
| P-1255 | DSI 003619 | DSI 003619 | | May |
| P-1256 | DSI 003621 | DSI 003621 | | May |
| P-1257 | DSI 003622 | DSI 003622 | | May |
| P-1258 | DSI 003623 | DSI 003623 | | May |
| P-1259 | DSI 003624 | DSI 003624 | | May |
| P-1260 | DSI 003625 | DSI 003625 | | May |
| P-1261 | DSI 003628 | DSI 003628 | | May |
| P-1262 | DSI 003629 | DSI 003629 | | May |
| P-1263 | DSI 003648 | DSI 003648 | | May |
| P-1264 | DSI 003649 | DSI 003649 | | May |
| P-1265 | DSI 003651 | DSI 003651 | | May |
| P-1266 | DSI 003652 | DSI 003652 | | May |
| P-1267 | DSI 003654 | DSI 003654 | | May |
| P-1268 | DSI 003655 | DSI 003655 | | May |
| P-1269 | DSI 003657 | DSI 003657 | | May |

| Trial Ex. # | Bates Start (Or Other Identifier) | Bates End (Or Other Identifier) | Depo. Ex. # | Will/ May Use |
|---|---|---|---|---|
| P-1270 | DSI 003658 | DSI 003658 | | May |
| P-1271 | DSI 003668 | DSI 003668 | | May |
| P-1272 | DSI 003669 | DSI 003669 | | May |
| P-1273 | DSI 003673 | DSI 003673 | | May |
| P-1274 | DSI 003674 | DSI 003674 | | May |
| P-1275 | DSI 003688 | DSI 003688 | | May |
| P-1276 | DSI 003689 | DSI 003689 | | May |
| P-1277 | DSI 003697 | DSI 003697 | | May |
| P-1278 | DSI 003698 | DSI 003698 | | May |
| P-1279 | DSI 003704 | DSI 003704 | | May |
| P-1280 | DSI 003705 | DSI 003705 | | May |
| P-1281 | DSI 003708 | DSI 003708 | | May |
| P-1282 | DSI 003709 | DSI 003709 | | May |
| P-1283 | DSI 003710 | DSI 003710 | | May |
| P-1284 | DSI 003711 | DSI 003711 | | May |
| P-1285 | DSI 003712 | DSI 003712 | | May |
| P-1286 | DSI 003713 | DSI 003713 | | May |
| P-1287 | DSI 003721 | DSI 003721 | | May |
| P-1288 | DSI 003723 | DSI 003723 | | May |
| P-1289 | DSI 003732 | DSI 003732 | | May |
| P-1290 | DSI 003733 | DSI 003733 | | May |
| P-1291 | DSI 003735 | DSI 003735 | | May |
| P-1292 | DSI 003736 | DSI 003736 | | May |
| P-1293 | DSI 003739 | DSI 003739 | | May |
| P-1294 | DSI 003740 | DSI 003740 | | May |
| P-1295 | DSI 003741 | DSI 003741 | | May |
| P-1296 | DSI 003742 | DSI 003742 | | May |
| P-1297 | DSI 003745 | DSI 003745 | | May |
| P-1298 | DSI 003746 | DSI 003746 | | May |
| P-1299 | DSI 003747 | DSI 003747 | | May |
| P-1300 | DSI 003748 | DSI 003748 | | May |
| P-1301 | DSI 003756 | DSI 003756 | | May |
| P-1302 | DSI 003768 | DSI 003768 | | May |
| P-1303 | DSI 003769 | DSI 003769 | | May |
| P-1304 | DSI 003770 | DSI 003770 | | May |
| P-1305 | DSI 003771 | DSI 003771 | | May |
| P-1306 | DSI 003772 | DSI 003772 | | May |

| Trial Ex. # | Bates Start (Or Other Identifier) | Bates End (Or Other Identifier) | Depo. Ex. # | Will/ May Use |
|---|---|---|---|---|
| P-1307 | DSI 003773 | DSI 003773 | | May |
| P-1308 | DSI 003774 | DSI 003774 | | May |
| P-1309 | DSI 003775 | DSI 003775 | | May |
| P-1310 | DSI 003776 | DSI 003776 | | May |
| P-1311 | DSI 003777 | DSI 003777 | | May |
| P-1312 | DSI 003784 | DSI 003784 | | May |
| P-1313 | DSI 003785 | DSI 003785 | | May |
| P-1314 | DSI 003786 | DSI 003786 | | May |
| P-1315 | DSI 003787 | DSI 003787 | | May |
| P-1316 | DSI 003788 | DSI 003788 | | May |
| P-1317 | DSI 003789 | DSI 003789 | | May |
| P-1318 | DSI 003790 | DSI 003790 | | May |
| P-1319 | DSI 003791 | DSI 003791 | | May |
| P-1320 | DSI 003792 | DSI 003792 | | May |
| P-1321 | DSI 003793 | DSI 003793 | | May |
| P-1322 | DSI 003800 | DSI 003800 | | May |
| P-1323 | DSI 003801 | DSI 003801 | | May |
| P-1324 | DSI 003802 | DSI 003802 | | May |
| P-1325 | DSI 003803 | DSI 003803 | | May |
| P-1326 | DSI 003804 | DSI 003804 | | May |
| P-1327 | DSI 003805 | DSI 003805 | | May |
| P-1328 | DSI 003806 | DSI 003806 | | May |
| P-1329 | DSI 003807 | DSI 003807 | | May |
| P-1330 | DSI 003813 | DSI 003813 | | May |
| P-1331 | DSI 003814 | DSI 003814 | | May |
| P-1332 | DSI 003815 | DSI 003815 | | May |
| P-1333 | DSI 003816 | DSI 003816 | | May |
| P-1334 | DSI 003820 | DSI 003820 | | May |
| P-1335 | DSI 003821 | DSI 003821 | | May |
| P-1336 | DSI 003822 | DSI 003822 | | May |
| P-1337 | DSI 003823 | DSI 003823 | | May |
| P-1338 | DSI 003837 | DSI 003837 | | May |
| P-1339 | DSI 003838 | DSI 003838 | | May |
| P-1340 | DSI 003839 | DSI 003839 | | May |
| P-1341 | DSI 003840 | DSI 003840 | | May |
| P-1342 | DSI 003841 | DSI 003841 | | May |
| P-1343 | DSI 003842 | DSI 003842 | | May |

| Trial Ex. # | Bates Start (Or Other Identifier) | Bates End (Or Other Identifier) | Depo. Ex. # | Will/ May Use |
|---|---|---|---|---|
| P-1344 | DSI 003847 | DSI 003847 | | May |
| P-1345 | DSI 003848 | DSI 003848 | | May |
| P-1346 | DSI 003853 | DSI 003853 | | May |
| P-1347 | DSI 003854 | DSI 003854 | | May |
| P-1348 | DSI 003855 | DSI 003855 | | May |
| P-1349 | DSI 003856 | DSI 003856 | | May |
| P-1350 | DSI 003857 | DSI 003857 | | May |
| P-1351 | DSI 003858 | DSI 003858 | | May |
| P-1352 | DSI 003859 | DSI 003859 | | May |
| P-1353 | DSI 003860 | DSI 003860 | | May |
| P-1354 | DSI 003861 | DSI 003861 | | May |
| P-1355 | DSI 003862 | DSI 003862 | | May |
| P-1356 | DSI 003863 | DSI 003863 | | May |
| P-1357 | DSI 003864 | DSI 003864 | | May |
| P-1358 | DSI 003884 | DSI 003884 | | May |
| P-1359 | DSI 003885 | DSI 003885 | | May |
| P-1360 | DSI 003886 | DSI 003886 | | May |
| P-1361 | DSI 003887 | DSI 003887 | | May |
| P-1362 | DSI 003891 | DSI 003891 | | May |
| P-1363 | DSI 003892 | DSI 003892 | | May |
| P-1364 | DSI 003893 | DSI 003893 | | May |
| P-1365 | DSI 003894 | DSI 003894 | | May |
| P-1366 | DSI 003898 | DSI 003898 | | May |
| P-1367 | DSI 003899 | DSI 003899 | | May |
| P-1368 | DSI 003900 | DSI 003900 | | May |
| P-1369 | DSI 003901 | DSI 003901 | | May |
| P-1370 | DSI 003945 | DSI 003945 | | May |
| P-1371 | DSI 003947 | DSI 003947 | | May |
| P-1372 | DSI 003953 | DSI 003953 | | May |
| P-1373 | DSI 003955 | DSI 003955 | | May |
| P-1374 | DSI 003962 | DSI 003962 | | May |
| P-1375 | DSI 003963 | DSI 003963 | | May |
| P-1376 | DSI 003964 | DSI 003964 | | May |
| P-1377 | DSI 003965 | DSI 003965 | | May |
| P-1378 | DSI 003969 | DSI 003969 | | May |
| P-1379 | DSI 003970 | DSI 003970 | | May |
| P-1380 | DSI 003971 | DSI 003971 | | May |

| Trial Ex. # | Bates Start (Or Other Identifier) | Bates End (Or Other Identifier) | Depo. Ex. # | Will/ May Use |
|---|---|---|---|---|
| P-1381 | DSI 003972 | DSI 003972 | | May |
| P-1382 | DSI 003977 | DSI 003977 | | May |
| P-1383 | DSI 003978 | DSI 003978 | | May |
| P-1384 | DSI 003979 | DSI 003979 | | May |
| P-1385 | DSI 003981 | DSI 003981 | | May |
| P-1386 | DSI 003982 | DSI 003982 | | May |
| P-1387 | DSI 003985 | DSI 003985 | | May |
| P-1388 | DSI 003992 | DSI 003992 | | May |
| P-1389 | DSI 003993 | DSI 003993 | | May |
| P-1390 | DSI 003994 | DSI 003994 | | May |
| P-1391 | DSI 003995 | DSI 003995 | | May |
| P-1392 | DSI 003996 | DSI 003996 | | May |
| P-1393 | DSI 003997 | DSI 003997 | | May |
| P-1394 | DSI 004007 | DSI 004007 | | May |
| P-1395 | DSI 004008 | DSI 004008 | | May |
| P-1396 | DSI 004009 | DSI 004009 | | May |
| P-1397 | DSI 004010 | DSI 004010 | | May |
| P-1398 | DSI 004098 | DSI 004098 | | May |
| P-1399 | DSI 004099 | DSI 004099 | | May |
| P-1400 | DSI 004103 | DSI 004103 | | May |
| P-1401 | DSI 004104 | DSI 004104 | | May |
| P-1402 | DSI 004105 | DSI 004105 | | May |
| P-1403 | DSI 004106 | DSI 004106 | | May |
| P-1404 | DSI 004107 | DSI 004107 | | May |
| P-1405 | DSI 004159 | DSI 004159 | | May |
| P-1406 | DSI 004160 | DSI 004160 | | May |
| P-1407 | DSI 004161 | DSI 004161 | | May |
| P-1408 | DSI 004162 | DSI 004162 | | May |
| P-1409 | DSI 004163 | DSI 004163 | | May |
| P-1410 | DSI 004166 | DSI 004166 | | May |
| P-1411 | DSI 004167 | DSI 004167 | | May |
| P-1412 | DSI 004169 | DSI 004169 | | May |
| P-1413 | DSI 004170 | DSI 004170 | | May |
| P-1414 | DSI 004171 | DSI 004171 | | May |
| P-1415 | DSI 004172 | DSI 004172 | | May |
| P-1416 | DSI 004173 | DSI 004173 | | May |
| P-1417 | DSI 005108 | DSI 005108 | | May |

| Trial Ex. # | Bates Start (Or Other Identifier) | Bates End (Or Other Identifier) | Depo. Ex. # | Will/ May Use |
|---|---|---|---|---|
| P-1418 | DSI 005109 | DSI 005109 | | May |
| P-1419 | DSI 005110 | DSI 005110 | | May |
| P-1420 | DSI 005111 | DSI 005111 | | May |
| P-1421 | DSI 005113 | DSI 005113 | | May |
| P-1422 | DSI 005115 | DSI 005115 | | May |
| P-1423 | DSI 005116 | DSI 005116 | | May |
| P-1424 | DSI 005117 | DSI 005117 | | May |
| P-1425 | DSI 006433 | DSI 006433 | | May |
| P-1426 | DSI 006434 | DSI 006434 | | May |
| P-1427 | DSI 006449 | DSI 006449 | | May |
| P-1428 | DSI 006450 | DSI 006450 | | May |
| P-1429 | DSI 006453 | DSI 006453 | | May |
| P-1430 | DSI 006454 | DSI 006454 | | May |
| P-1431 | DSI 006465 | DSI 006465 | | May |
| P-1432 | DSI 006495 | DSI 006495 | | May |
| P-1433 | DSI 006497 | DSI 006497 | | May |
| P-1434 | DSI 006507 | DSI 006507 | | May |
| P-1435 | DSI 006508 | DSI 006508 | | May |
| P-1436 | DSI 006509 | DSI 006509 | | May |
| P-1437 | DSI 006513 | DSI 006513 | | May |
| P-1438 | DSI 006514 | DSI 006514 | | May |
| P-1439 | DSI 006516 | DSI 006516 | | May |
| P-1440 | DSI 006550 | DSI 006550 | | May |
| P-1441 | DSI 006551 | DSI 006551 | | May |
| P-1442 | DSI 006552 | DSI 006552 | | May |
| P-1443 | DSI 006554 | DSI 006554 | | May |
| P-1444 | DSI 006555 | DSI 006555 | | May |
| P-1445 | DSI 006556 | DSI 006556 | | May |
| P-1446 | DSI 006557 | DSI 006557 | | May |
| P-1447 | DSI 006561 | DSI 006561 | | May |
| P-1448 | DSI 006564 | DSI 006564 | | May |
| P-1449 | DSI 006580 | DSI 006580 | | May |
| P-1450 | DSI 006581 | DSI 006581 | | May |
| P-1451 | DSI 006593 | DSI 006593 | | May |
| P-1452 | DSI 006594 | DSI 006594 | | May |
| P-1453 | DSI 006595 | DSI 006595 | | May |
| P-1454 | DSI 006597 | DSI 006597 | | May |

| Trial Ex. # | Bates Start (Or Other Identifier) | Bates End (Or Other Identifier) | Depo. Ex. # | Will/ May Use |
|---|---|---|---|---|
| P-1455 | DSI 006598 | DSI 006598 | | May |
| P-1456 | DSI 006599 | DSI 006599 | | May |
| P-1457 | DSI 006602 | DSI 006602 | | May |
| P-1458 | DSI 006603 | DSI 006603 | | May |
| P-1459 | DSI 006604 | DSI 006604 | | May |
| P-1460 | DSI 006606 | DSI 006606 | | May |
| P-1461 | DSI 006607 | DSI 006607 | | May |
| P-1462 | DSI 006608 | DSI 006608 | | May |
| P-1463 | DSI 006614 | DSI 006614 | | May |
| P-1464 | DSI 006616 | DSI 006616 | | May |
| P-1465 | DSI 006617 | DSI 006617 | | May |
| P-1466 | DSI 006620 | DSI 006620 | | May |
| P-1467 | DSI 006621 | DSI 006621 | | May |
| P-1468 | DSI 006622 | DSI 006622 | | May |
| P-1469 | DSI 006624 | DSI 006624 | | May |
| P-1470 | DSI 006625 | DSI 006625 | | May |
| P-1471 | DSI 006628 | DSI 006628 | | May |
| P-1472 | DSI 006629 | DSI 006629 | | May |
| P-1473 | DSI 006631 | DSI 006631 | | May |
| P-1474 | DSI 006634 | DSI 006634 | | May |
| P-1475 | DSI 006635 | DSI 006635 | | May |
| P-1476 | DSI 006636 | DSI 006636 | | May |
| P-1477 | DSI 006637 | DSI 006637 | | May |
| P-1478 | DSI 006638 | DSI 006638 | | May |
| P-1479 | DSI 006641 | DSI 006641 | | May |
| P-1480 | DSI 006642 | DSI 006642 | | May |
| P-1481 | DSI 006643 | DSI 006643 | | May |
| P-1482 | DSI 006644 | DSI 006644 | | May |
| P-1483 | DSI 006645 | DSI 006645 | | May |
| P-1484 | DSI 006647 | DSI 006647 | | May |
| P-1485 | DSI 006650 | DSI 006650 | | May |
| P-1486 | DSI 006651 | DSI 006651 | | May |
| P-1487 | DSI 006652 | DSI 006652 | | May |
| P-1488 | DSI 006653 | DSI 006653 | | May |
| P-1489 | DSI 006655 | DSI 006655 | | May |
| P-1490 | DSI 006656 | DSI 006656 | | May |
| P-1491 | DSI 006657 | DSI 006657 | | May |

| Trial Ex. # | Bates Start (Or Other Identifier) | Bates End (Or Other Identifier) | Depo. Ex. # | Will/ May Use |
|---|---|---|---|---|
| P-1492 | DSI 006658 | DSI 006658 | | May |
| P-1493 | DSI 006661 | DSI 006661 | | May |
| P-1494 | DSI 006662 | DSI 006662 | | May |
| P-1495 | DSI 006663 | DSI 006663 | | May |
| P-1496 | DSI 006664 | DSI 006664 | | May |
| P-1497 | DSI 006668 | DSI 006668 | | May |
| P-1498 | DSI 006669 | DSI 006669 | | May |
| P-1499 | DSI 006678 | DSI 006678 | | May |
| P-1500 | DSI 006681 | DSI 006681 | | May |
| P-1501 | DSI 006683 | DSI 006683 | | May |
| P-1502 | DSI 006877 | DSI 006877 | | May |
| P-1503 | DSI 006882 | DSI 006882 | | May |
| P-1504 | DSI 006888 | DSI 006889 | | May |
| P-1505 | DSI 006890 | DSI 006891 | | May |
| P-1506 | DSI 006892 | DSI 006893 | | May |
| P-1507 | DSI 006928 | DSI 006928 | | May |
| P-1508 | DSI 006929 | DSI 006929 | | May |
| P-1509 | DSI 006931 | DSI 006931 | | May |
| P-1510 | DSI 006933 | DSI 006933 | | May |
| P-1511 | DSI 006935 | DSI 006935 | | May |
| P-1512 | DSI 006936 | DSI 006936 | | May |
| P-1513 | DSI 006951 | DSI 006951 | | May |
| P-1514 | DSI 006952 | DSI 006952 | | May |
| P-1515 | DSI 006954 | DSI 006954 | | May |
| P-1516 | DSI 006956 | DSI 006956 | | May |
| P-1517 | DSI 006957 | DSI 006957 | | May |
| P-1518 | DSI 006958 | DSI 006958 | | May |
| P-1519 | DSI 006972 | DSI 006972 | | May |
| P-1520 | DSI 006973 | DSI 006973 | | May |
| P-1521 | DSI 006974 | DSI 006974 | | May |
| P-1522 | DSI 006975 | DSI 006975 | | May |
| P-1523 | DSI 006980 | DSI 006980 | | May |
| P-1524 | DSI 006987 | DSI 006987 | | May |
| P-1525 | DSI 006989 | DSI 006989 | | May |
| P-1526 | DSI 006991 | DSI 006991 | | May |
| P-1527 | DSI 006992 | DSI 006992 | | May |
| P-1528 | DSI 006994 | DSI 006994 | | May |

| Trial Ex. # | Bates Start (Or Other Identifier) | Bates End (Or Other Identifier) | Depo. Ex. # | Will/ May Use |
|---|---|---|---|---|
| P-1529 | DSI 006995 | DSI 006995 | | May |
| P-1530 | DSI 007001 | DSI 007001 | | May |
| P-1531 | DSI 007003 | DSI 007003 | | May |
| P-1532 | DSI 007005 | DSI 007005 | | May |
| P-1533 | DSI 007007 | DSI 007007 | | May |
| P-1534 | DSI 007009 | DSI 007009 | | May |
| P-1535 | DSI 007011 | DSI 007011 | | May |
| P-1536 | DSI 007013 | DSI 007013 | | May |
| P-1537 | DSI 007014 | DSI 007014 | | May |
| P-1538 | DSI 007015 | DSI 007015 | | May |
| P-1539 | DSI 007017 | DSI 007017 | | May |
| P-1540 | DSI 007018 | DSI 007018 | | May |
| P-1541 | DSI 007020 | DSI 007020 | | May |
| P-1542 | DSI 007021 | DSI 007021 | | May |
| P-1543 | DSI 007022 | DSI 007022 | | May |
| P-1544 | DSI 007024 | DSI 007024 | | May |
| P-1545 | DSI 007026 | DSI 007026 | | May |
| P-1546 | DSI 007027 | DSI 007027 | | May |
| P-1547 | DSI 007029 | DSI 007029 | | May |
| P-1548 | DSI 007030 | DSI 007030 | | May |
| P-1549 | DSI 007031 | DSI 007031 | | May |
| P-1550 | DSI 007033 | DSI 007033 | | May |
| P-1551 | DSI 007034 | DSI 007034 | | May |
| P-1552 | DSI 007036 | DSI 007036 | | May |
| P-1553 | DSI 007038 | DSI 007038 | | May |
| P-1554 | DSI 007039 | DSI 007039 | | May |
| P-1555 | DSI 007040 | DSI 007040 | | May |
| P-1556 | DSI 007041 | DSI 007041 | | May |
| P-1557 | DSI 007042 | DSI 007042 | | May |
| P-1558 | DSI 007044 | DSI 007044 | | May |
| P-1559 | DSI 007046 | DSI 007046 | | May |
| P-1560 | DSI 007048 | DSI 007048 | | May |
| P-1561 | DSI 007049 | DSI 007049 | | May |
| P-1562 | DSI 007050 | DSI 007050 | | May |
| P-1563 | DSI 007051 | DSI 007051 | | May |
| P-1564 | DSI 007053 | DSI 007053 | | May |
| P-1565 | DSI 007054 | DSI 007054 | | May |

| Trial Ex. # | Bates Start (Or Other Identifier) | Bates End (Or Other Identifier) | Depo. Ex. # | Will/ May Use |
|---|---|---|---|---|
| P-1566 | DSI 007055 | DSI 007055 | | May |
| P-1567 | DSI 007056 | DSI 007056 | | May |
| P-1568 | DSI 007058 | DSI 007058 | | May |
| P-1569 | DSI 007091 | DSI 007091 | | May |
| P-1570 | DSI 007092 | DSI 007092 | | May |
| P-1571 | DSI 007093 | DSI 007093 | | May |
| P-1572 | DSI 007094 | DSI 007094 | | May |
| P-1573 | DSI 007098 | DSI 007098 | | May |
| P-1574 | DSI 007100 | DSI 007100 | | May |
| P-1575 | DSI 007103 | DSI 007103 | | May |
| P-1576 | DSI 007118 | DSI 007118 | | May |
| P-1577 | DSI 007119 | DSI 007119 | | May |
| P-1578 | DSI 007120 | DSI 007120 | | May |
| P-1579 | DSI 007121 | DSI 007121 | | May |
| P-1580 | DSI 007134 | DSI 007134 | | May |
| P-1581 | DSI 007135 | DSI 007135 | | May |
| P-1582 | DSI 007136 | DSI 007136 | | May |
| P-1583 | DSI 007137 | DSI 007137 | | May |
| P-1584 | DSI 007213 | DSI 007213 | | May |
| P-1585 | DSI 007214 | DSI 007214 | | May |
| P-1586 | DSI 007215 | DSI 007215 | | May |
| P-1587 | DSI 007216 | DSI 007216 | | May |
| P-1588 | DSI 007217 | DSI 007217 | | May |
| P-1589 | DSI 007218 | DSI 007218 | | May |
| P-1590 | DSI 007219 | DSI 007219 | | May |
| P-1591 | DSI 007220 | DSI 007220 | | May |
| P-1592 | DSI 007222 | DSI 007222 | | May |
| P-1593 | DSI 007223 | DSI 007223 | | May |
| P-1594 | DSI 007224 | DSI 007224 | | May |
| P-1595 | DSI 007225 | DSI 007225 | | May |
| P-1596 | DSI 007226 | DSI 007226 | | May |
| P-1597 | DSI 007227 | DSI 007227 | | May |
| P-1598 | DSI 007228 | DSI 007228 | | May |
| P-1599 | DSI 007229 | DSI 007229 | | May |
| P-1600 | DSI 007321 | DSI 007321 | | May |
| P-1601 | DSI 007323 | DSI 007323 | | May |
| P-1602 | DSI 007325 | DSI 007325 | | May |

| Trial Ex. # | Bates Start (Or Other Identifier) | Bates End (Or Other Identifier) | Depo. Ex. # | Will/ May Use |
|---|---|---|---|---|
| P-1603 | DSI 007343 | DSI 007343 | | May |
| P-1604 | DSI 007345 | DSI 007345 | | May |
| P-1605 | DSI 007347 | DSI 007347 | | May |
| P-1606 | DSI 007349 | DSI 007349 | | May |
| P-1607 | DSI 007351 | DSI 007351 | | May |
| P-1608 | DSI 007353 | DSI 007356 | | May |
| P-1609 | DSI 001758 | DSI 001758 | | May |
| P-1610 | DSI 001878 | DSI 001878 | | May |
| P-1611 | DSI 001889 | DSI 001889 | | May |
| P-1612 | DSI 001892 | DSI 001892 | | May |
| P-1613 | DSI 001900 | DSI 001900 | | May |
| P-1614 | DSI 001914 | DSI 001914 | | May |
| P-1615 | DSI 001921 | DSI 001921 | | May |
| P-1616 | DSI 001922 | DSI 001922 | | May |
| P-1617 | DSI 001923 | DSI 001923 | | May |
| P-1618 | DSI 001924 | DSI 001924 | | May |
| P-1619 | DSI 001925 | DSI 001925 | | May |
| P-1620 | DSI 001933 | DSI 001933 | | May |
| P-1621 | DSI 001934 | DSI 001934 | | May |
| P-1622 | DSI 001935 | DSI 001935 | | May |
| P-1623 | DSI 001937 | DSI 001937 | | May |
| P-1624 | DSI 001938 | DSI 001938 | | May |
| P-1625 | DSI 001939 | DSI 001939 | | May |
| P-1626 | DSI 001940 | DSI 001940 | | May |
| P-1627 | DSI 001941 | DSI 001941 | | May |
| P-1628 | DSI 001942 | DSI 001942 | | May |
| P-1629 | DSI 001943 | DSI 001943 | | May |
| P-1630 | DSI 002013 | DSI 002013 | | May |
| P-1631 | DSI 002014 | DSI 002014 | | May |
| P-1632 | DSI 002015 | DSI 002015 | | May |
| P-1633 | DSI 002016 | DSI 002016 | | May |
| P-1634 | DSI 002199 | DSI 002199 | | May |
| P-1635 | DSI 002210 | DSI 002210 | | May |
| P-1636 | DSI 002236 | DSI 002236 | | May |
| P-1637 | DSI 002255 | DSI 002255 | | May |
| P-1638 | DSI 002268 | DSI 002268 | | May |
| P-1639 | DSI 002269 | DSI 002269 | | May |

| Trial Ex. # | Bates Start (Or Other Identifier) | Bates End (Or Other Identifier) | Depo. Ex. # | Will/ May Use |
|---|---|---|---|---|
| P-1640 | DSI 002270 | DSI 002270 | | May |
| P-1641 | DSI 002271 | DSI 002271 | | May |
| P-1642 | DSI 002274 | DSI 002274 | | May |
| P-1643 | DSI 002277 | DSI 002277 | | May |
| P-1644 | DSI 002279 | DSI 002279 | | May |
| P-1645 | DSI 002283 | DSI 002283 | | May |
| P-1646 | DSI 002284 | DSI 002284 | | May |
| P-1647 | DSI 002286 | DSI 002286 | | May |
| P-1648 | DSI 002289 | DSI 002289 | | May |
| P-1649 | DSI 002301 | DSI 002301 | | May |
| P-1650 | DSI 002303 | DSI 002303 | | May |
| P-1651 | DSI 002312 | DSI 002312 | | May |
| P-1652 | DSI 002339 | DSI 002339 | | May |
| P-1653 | DSI 002340 | DSI 002340 | | May |
| P-1654 | DSI 002341 | DSI 002341 | | May |
| P-1655 | DSI 002342 | DSI 002342 | | May |
| P-1656 | DSI 002347 | DSI 002347 | | May |
| P-1657 | DSI 002382 | DSI 002382 | | May |
| P-1658 | DSI 002389 | DSI 002389 | | May |
| P-1659 | DSI 002390 | DSI 002390 | | May |
| P-1660 | DSI 002391 | DSI 002391 | | May |
| P-1661 | DSI 002392 | DSI 002392 | | May |
| P-1662 | DSI 002396 | DSI 002396 | | May |
| P-1663 | DSI 002397 | DSI 002397 | | May |
| P-1664 | DSI 002452 | DSI 002452 | | May |
| P-1665 | DSI 002453 | DSI 002453 | | May |
| P-1666 | DSI 002454 | DSI 002454 | | May |
| P-1667 | DSI 002540 | DSI 002540 | | May |
| P-1668 | DSI 002542 | DSI 002542 | | May |
| P-1669 | DSI 002543 | DSI 002543 | | May |
| P-1670 | DSI 002544 | DSI 002544 | | May |
| P-1671 | DSI 002574 | DSI 002574 | | May |
| P-1672 | DSI 002575 | DSI 002575 | | May |
| P-1673 | DSI 002576 | DSI 002576 | | May |
| P-1674 | DSI 002579 | DSI 002579 | | May |
| P-1675 | DSI 002587 | DSI 002587 | | May |
| P-1676 | DSI 002588 | DSI 002588 | | May |

| Trial Ex. # | Bates Start (Or Other Identifier) | Bates End (Or Other Identifier) | Depo. Ex. # | Will/ May Use |
|---|---|---|---|---|
| P-1677 | DSI 002589 | DSI 002589 | | May |
| P-1678 | DSI 002604 | DSI 002604 | | May |
| P-1679 | DSI 002619 | DSI 002619 | | May |
| P-1680 | DSI 002620 | DSI 002620 | | May |
| P-1681 | DSI 002625 | DSI 002625 | | May |
| P-1682 | DSI 002626 | DSI 002626 | | May |
| P-1683 | DSI 002630 | DSI 002630 | | May |
| P-1684 | DSI 002631 | DSI 002631 | | May |
| P-1685 | DSI 002632 | DSI 002632 | | May |
| P-1686 | DSI 002634 | DSI 002634 | | May |
| P-1687 | DSI 002635 | DSI 002635 | | May |
| P-1688 | DSI 002636 | DSI 002636 | | May |
| P-1689 | DSI 002637 | DSI 002637 | | May |
| P-1690 | DSI 002641 | DSI 002641 | | May |
| P-1691 | DSI 002642 | DSI 002642 | | May |
| P-1692 | DSI 002643 | DSI 002643 | | May |
| P-1693 | DSI 002647 | DSI 002647 | | May |
| P-1694 | DSI 002650 | DSI 002650 | | May |
| P-1695 | DSI 002651 | DSI 002651 | | May |
| P-1696 | DSI 002652 | DSI 002652 | | May |
| P-1697 | DSI 002653 | DSI 002653 | | May |
| P-1698 | DSI 002664 | DSI 002664 | | May |
| P-1699 | DSI 002665 | DSI 002665 | | May |
| P-1700 | DSI 002666 | DSI 002666 | | May |
| P-1701 | DSI 002670 | DSI 002670 | | May |
| P-1702 | DSI 002671 | DSI 002671 | | May |
| P-1703 | DSI 002672 | DSI 002672 | | May |
| P-1704 | DSI 002673 | DSI 002673 | | May |
| P-1705 | DSI 002693 | DSI 002693 | | May |
| P-1706 | DSI 002694 | DSI 002694 | | May |
| P-1707 | DSI 002695 | DSI 002695 | | May |
| P-1708 | DSI 002700 | DSI 002700 | | May |
| P-1709 | DSI 002701 | DSI 002701 | | May |
| P-1710 | DSI 002706 | DSI 002706 | | May |
| P-1711 | DSI 002707 | DSI 002707 | | May |
| P-1712 | DSI 002718 | DSI 002718 | | May |
| P-1713 | DSI 002720 | DSI 002720 | | May |

| Trial Ex. # | Bates Start (Or Other Identifier) | Bates End (Or Other Identifier) | Depo. Ex. # | Will/ May Use |
|---|---|---|---|---|
| P-1714 | DSI 002721 | DSI 002721 | | May |
| P-1715 | DSI 002724 | DSI 002724 | | May |
| P-1716 | DSI 002727 | DSI 002727 | | May |
| P-1717 | DSI 002728 | DSI 002728 | | May |
| P-1718 | DSI 002731 | DSI 002731 | | May |
| P-1719 | DSI 002732 | DSI 002732 | | May |
| P-1720 | DSI 002736 | DSI 002736 | | May |
| P-1721 | DSI 002737 | DSI 002737 | | May |
| P-1722 | DSI 002748 | DSI 002748 | | May |
| P-1723 | DSI 002749 | DSI 002749 | | May |
| P-1724 | DSI 002904 | DSI 002904 | | May |
| P-1725 | DSI 002920 | DSI 002920 | | May |
| P-1726 | DSI 003080 | DSI 003080 | | May |
| P-1727 | DSI 003107 | DSI 003107 | | May |
| P-1728 | DSI 003242 | DSI 003242 | | May |
| P-1729 | DSI 003243 | DSI 003243 | | May |
| P-1730 | DSI 003248 | DSI 003248 | | May |
| P-1731 | DSI 003265 | DSI 003265 | | May |
| P-1732 | DSI 003271 | DSI 003271 | | May |
| P-1733 | DSI 003272 | DSI 003272 | | May |
| P-1734 | DSI 003293 | DSI 003293 | | May |
| P-1735 | DSI 003294 | DSI 003294 | | May |
| P-1736 | DSI 003295 | DSI 003295 | | May |
| P-1737 | DSI 003296 | DSI 003296 | | May |
| P-1738 | DSI 003306 | DSI 003306 | | May |
| P-1739 | DSI 003307 | DSI 003307 | | May |
| P-1740 | DSI 003317 | DSI 003317 | | May |
| P-1741 | DSI 003318 | DSI 003318 | | May |
| P-1742 | DSI 003319 | DSI 003319 | | May |
| P-1743 | DSI 003320 | DSI 003320 | | May |
| P-1744 | DSI 003327 | DSI 003327 | | May |
| P-1745 | DSI 003336 | DSI 003336 | | May |
| P-1746 | DSI 003351 | DSI 003351 | | May |
| P-1747 | DSI 003352 | DSI 003352 | | May |
| P-1748 | DSI 003358 | DSI 003358 | | May |
| P-1749 | DSI 003361 | DSI 003361 | | May |
| P-1750 | DSI 003372 | DSI 003372 | | May |

| Trial Ex. # | Bates Start (Or Other Identifier) | Bates End (Or Other Identifier) | Depo. Ex. # | Will/ May Use |
|---|---|---|---|---|
| P-1751 | DSI 003373 | DSI 003373 | | May |
| P-1752 | DSI 003374 | DSI 003374 | | May |
| P-1753 | DSI 003375 | DSI 003375 | | May |
| P-1754 | DSI 003376 | DSI 003376 | | May |
| P-1755 | DSI 003377 | DSI 003377 | | May |
| P-1756 | DSI 003378 | DSI 003378 | | May |
| P-1757 | DSI 003379 | DSI 003379 | | May |
| P-1758 | DSI 003380 | DSI 003380 | | May |
| P-1759 | DSI 003381 | DSI 003381 | | May |
| P-1760 | DSI 003382 | DSI 003382 | | May |
| P-1761 | DSI 003395 | DSI 003395 | | May |
| P-1762 | DSI 003396 | DSI 003396 | | May |
| P-1763 | DSI 003397 | DSI 003397 | | May |
| P-1764 | DSI 003398 | DSI 003398 | | May |
| P-1765 | DSI 003399 | DSI 003399 | | May |
| P-1766 | DSI 003407 | DSI 003407 | | May |
| P-1767 | DSI 003408 | DSI 003408 | | May |
| P-1768 | DSI 003409 | DSI 003409 | | May |
| P-1769 | DSI 003410 | DSI 003410 | | May |
| P-1770 | DSI 003411 | DSI 003411 | | May |
| P-1771 | DSI 003412 | DSI 003412 | | May |
| P-1772 | DSI 003413 | DSI 003413 | | May |
| P-1773 | DSI 003414 | DSI 003414 | | May |
| P-1774 | DSI 003415 | DSI 003415 | | May |
| P-1775 | DSI 003416 | DSI 003416 | | May |
| P-1776 | DSI 003417 | DSI 003417 | | May |
| P-1777 | DSI 003418 | DSI 003418 | | May |
| P-1778 | DSI 003419 | DSI 003419 | | May |
| P-1779 | DSI 003420 | DSI 003420 | | May |
| P-1780 | DSI 003421 | DSI 003421 | | May |
| P-1781 | DSI 003422 | DSI 003422 | | May |
| P-1782 | DSI 003423 | DSI 003423 | | May |
| P-1783 | DSI 003424 | DSI 003424 | | May |
| P-1784 | DSI 003430 | DSI 003430 | | May |
| P-1785 | DSI 003433 | DSI 003433 | | May |
| P-1786 | DSI 003434 | DSI 003434 | | May |
| P-1787 | DSI 003462 | DSI 003462 | | May |

| Trial Ex. # | Bates Start (Or Other Identifier) | Bates End (Or Other Identifier) | Depo. Ex. # | Will/ May Use |
|---|---|---|---|---|
| P-1788 | DSI 003463 | DSI 003463 | | May |
| P-1789 | DSI 003464 | DSI 003464 | | May |
| P-1790 | DSI 003465 | DSI 003465 | | May |
| P-1791 | DSI 003466 | DSI 003466 | | May |
| P-1792 | DSI 003467 | DSI 003467 | | May |
| P-1793 | DSI 003484 | DSI 003484 | | May |
| P-1794 | DSI 003485 | DSI 003485 | | May |
| P-1795 | DSI 003505 | DSI 003505 | | May |
| P-1796 | DSI 003522 | DSI 003522 | | May |
| P-1797 | DSI 003523 | DSI 003523 | | May |
| P-1798 | DSI 003524 | DSI 003524 | | May |
| P-1799 | DSI 003529 | DSI 003529 | | May |
| P-1800 | DSI 003530 | DSI 003530 | | May |
| P-1801 | DSI 003546 | DSI 003546 | | May |
| P-1802 | DSI 003552 | DSI 003552 | | May |
| P-1803 | DSI 003557 | DSI 003557 | | May |
| P-1804 | DSI 003559 | DSI 003559 | | May |
| P-1805 | DSI 003572 | DSI 003572 | | May |
| P-1806 | DSI 003573 | DSI 003573 | | May |
| P-1807 | DSI 003576 | DSI 003576 | | May |
| P-1808 | DSI 003591 | DSI 003591 | | May |
| P-1809 | DSI 003592 | DSI 003592 | | May |
| P-1810 | DSI 003595 | DSI 003595 | | May |
| P-1811 | DSI 003598 | DSI 003598 | | May |
| P-1812 | DSI 003606 | DSI 003606 | | May |
| P-1813 | DSI 003607 | DSI 003607 | | May |
| P-1814 | DSI 003608 | DSI 003608 | | May |
| P-1815 | DSI 003614 | DSI 003614 | | May |
| P-1816 | DSI 003620 | DSI 003620 | | May |
| P-1817 | DSI 003626 | DSI 003626 | | May |
| P-1818 | DSI 003627 | DSI 003627 | | May |
| P-1819 | DSI 003631 | DSI 003631 | | May |
| P-1820 | DSI 003633 | DSI 003633 | | May |
| P-1821 | DSI 003635 | DSI 003635 | | May |
| P-1822 | DSI 003640 | DSI 003640 | | May |
| P-1823 | DSI 003641 | DSI 003641 | | May |
| P-1824 | DSI 003643 | DSI 003643 | | May |

| Trial Ex. # | Bates Start (Or Other Identifier) | Bates End (Or Other Identifier) | Depo. Ex. # | Will/ May Use |
|---|---|---|---|---|
| P-1825 | DSI 003650 | DSI 003650 | | May |
| P-1826 | DSI 003653 | DSI 003653 | | May |
| P-1827 | DSI 003656 | DSI 003656 | | May |
| P-1828 | DSI 003659 | DSI 003659 | | May |
| P-1829 | DSI 003670 | DSI 003670 | | May |
| P-1830 | DSI 003679 | DSI 003679 | | May |
| P-1831 | DSI 003681 | DSI 003681 | | May |
| P-1832 | DSI 003683 | DSI 003683 | | May |
| P-1833 | DSI 003691 | DSI 003691 | | May |
| P-1834 | DSI 003693 | DSI 003693 | | May |
| P-1835 | DSI 003695 | DSI 003695 | | May |
| P-1836 | DSI 003696 | DSI 003696 | | May |
| P-1837 | DSI 003706 | DSI 003706 | | May |
| P-1838 | DSI 003714 | DSI 003714 | | May |
| P-1839 | DSI 003715 | DSI 003715 | | May |
| P-1840 | DSI 003716 | DSI 003716 | | May |
| P-1841 | DSI 003718 | DSI 003718 | | May |
| P-1842 | DSI 003719 | DSI 003719 | | May |
| P-1843 | DSI 003734 | DSI 003734 | | May |
| P-1844 | DSI 003737 | DSI 003737 | | May |
| P-1845 | DSI 003743 | DSI 003743 | | May |
| P-1846 | DSI 003744 | DSI 003744 | | May |
| P-1847 | DSI 003749 | DSI 003749 | | May |
| P-1848 | DSI 003750 | DSI 003750 | | May |
| P-1849 | DSI 003752 | DSI 003752 | | May |
| P-1850 | DSI 003753 | DSI 003753 | | May |
| P-1851 | DSI 003757 | DSI 003757 | | May |
| P-1852 | DSI 003761 | DSI 003761 | | May |
| P-1853 | DSI 003762 | DSI 003762 | | May |
| P-1854 | DSI 003763 | DSI 003763 | | May |
| P-1855 | DSI 003778 | DSI 003778 | | May |
| P-1856 | DSI 003779 | DSI 003779 | | May |
| P-1857 | DSI 003780 | DSI 003780 | | May |
| P-1858 | DSI 003781 | DSI 003781 | | May |
| P-1859 | DSI 003782 | DSI 003782 | | May |
| P-1860 | DSI 003794 | DSI 003794 | | May |
| P-1861 | DSI 003795 | DSI 003795 | | May |

| Trial Ex. # | Bates Start (Or Other Identifier) | Bates End (Or Other Identifier) | Depo. Ex. # | Will/ May Use |
|---|---|---|---|---|
| P-1862 | DSI 003796 | DSI 003796 | | May |
| P-1863 | DSI 003797 | DSI 003797 | | May |
| P-1864 | DSI 003798 | DSI 003798 | | May |
| P-1865 | DSI 003808 | DSI 003808 | | May |
| P-1866 | DSI 003809 | DSI 003809 | | May |
| P-1867 | DSI 003810 | DSI 003810 | | May |
| P-1868 | DSI 003811 | DSI 003811 | | May |
| P-1869 | DSI 003817 | DSI 003817 | | May |
| P-1870 | DSI 003818 | DSI 003818 | | May |
| P-1871 | DSI 003824 | DSI 003824 | | May |
| P-1872 | DSI 003825 | DSI 003825 | | May |
| P-1873 | DSI 003827 | DSI 003827 | | May |
| P-1874 | DSI 003829 | DSI 003829 | | May |
| P-1875 | DSI 003830 | DSI 003830 | | May |
| P-1876 | DSI 003831 | DSI 003831 | | May |
| P-1877 | DSI 003843 | DSI 003843 | | May |
| P-1878 | DSI 003844 | DSI 003844 | | May |
| P-1879 | DSI 003845 | DSI 003845 | | May |
| P-1880 | DSI 003849 | DSI 003849 | | May |
| P-1881 | DSI 003851 | DSI 003851 | | May |
| P-1882 | DSI 003865 | DSI 003865 | | May |
| P-1883 | DSI 003866 | DSI 003866 | | May |
| P-1884 | DSI 003867 | DSI 003867 | | May |
| P-1885 | DSI 003868 | DSI 003868 | | May |
| P-1886 | DSI 003869 | DSI 003869 | | May |
| P-1887 | DSI 003870 | DSI 003870 | | May |
| P-1888 | DSI 003872 | DSI 003872 | | May |
| P-1889 | DSI 003873 | DSI 003873 | | May |
| P-1890 | DSI 003874 | DSI 003874 | | May |
| P-1891 | DSI 003882 | DSI 003882 | | May |
| P-1892 | DSI 003888 | DSI 003888 | | May |
| P-1893 | DSI 003889 | DSI 003889 | | May |
| P-1894 | DSI 003895 | DSI 003895 | | May |
| P-1895 | DSI 003896 | DSI 003896 | | May |
| P-1896 | DSI 003902 | DSI 003902 | | May |
| P-1897 | DSI 003903 | DSI 003903 | | May |
| P-1898 | DSI 003905 | DSI 003905 | | May |

| Trial Ex. # | Bates Start (Or Other Identifier) | Bates End (Or Other Identifier) | Depo. Ex. # | Will/ May Use |
|---|---|---|---|---|
| P-1899 | DSI 003906 | DSI 003906 | | May |
| P-1900 | DSI 003907 | DSI 003907 | | May |
| P-1901 | DSI 003914 | DSI 003914 | | May |
| P-1902 | DSI 003916 | DSI 003916 | | May |
| P-1903 | DSI 003917 | DSI 003917 | | May |
| P-1904 | DSI 003918 | DSI 003918 | | May |
| P-1905 | DSI 003920 | DSI 003920 | | May |
| P-1906 | DSI 003921 | DSI 003921 | | May |
| P-1907 | DSI 003922 | DSI 003922 | | May |
| P-1908 | DSI 003923 | DSI 003923 | | May |
| P-1909 | DSI 003931 | DSI 003931 | | May |
| P-1910 | DSI 003932 | DSI 003932 | | May |
| P-1911 | DSI 003933 | DSI 003933 | | May |
| P-1912 | DSI 003934 | DSI 003934 | | May |
| P-1913 | DSI 003936 | DSI 003936 | | May |
| P-1914 | DSI 003937 | DSI 003937 | | May |
| P-1915 | DSI 003938 | DSI 003938 | | May |
| P-1916 | DSI 003958 | DSI 003958 | | May |
| P-1917 | DSI 003959 | DSI 003959 | | May |
| P-1918 | DSI 003960 | DSI 003960 | | May |
| P-1919 | DSI 003966 | DSI 003966 | | May |
| P-1920 | DSI 003967 | DSI 003967 | | May |
| P-1921 | DSI 003973 | DSI 003973 | | May |
| P-1922 | DSI 003974 | DSI 003974 | | May |
| P-1923 | DSI 003983 | DSI 003983 | | May |
| P-1924 | DSI 003986 | DSI 003986 | | May |
| P-1925 | DSI 003998 | DSI 003998 | | May |
| P-1926 | DSI 003999 | DSI 003999 | | May |
| P-1927 | DSI 004000 | DSI 004000 | | May |
| P-1928 | DSI 004002 | DSI 004002 | | May |
| P-1929 | DSI 004004 | DSI 004004 | | May |
| P-1930 | DSI 004005 | DSI 004005 | | May |
| P-1931 | DSI 004011 | DSI 004011 | | May |
| P-1932 | DSI 004012 | DSI 004012 | | May |
| P-1933 | DSI 004014 | DSI 004014 | | May |
| P-1934 | DSI 004016 | DSI 004016 | | May |
| P-1935 | DSI 004017 | DSI 004017 | | May |

| Trial Ex. # | Bates Start (Or Other Identifier) | Bates End (Or Other Identifier) | Depo. Ex. # | Will/ May Use |
|---|---|---|---|---|
| P-1936 | DSI 004019 | DSI 004019 | | May |
| P-1937 | DSI 004020 | DSI 004020 | | May |
| P-1938 | DSI 004021 | DSI 004021 | | May |
| P-1939 | DSI 004029 | DSI 004029 | | May |
| P-1940 | DSI 004030 | DSI 004030 | | May |
| P-1941 | DSI 004031 | DSI 004031 | | May |
| P-1942 | DSI 004033 | DSI 004033 | | May |
| P-1943 | DSI 004034 | DSI 004034 | | May |
| P-1944 | Haas 005014 | Haas 005017 | | May |
| P-1945 | Haas 005018 | Haas 005020 | | May |
| P-1946 | Haas 005021 | Haas 005022 | | May |
| P-1947 | Haas 005023 | Haas 005025 | | May |
| P-1948 | Haas 005026 | Haas 005027 | | May |
| P-1949 | Haas 005028 | Haas 005029 | | May |
| P-1950 | Haas 005030 | Haas 005032 | | May |
| P-1951 | Haas 005033 | Haas 005033 | | May |
| P-1952 | Haas 005034 | Haas 005034 | | May |
| P-1953 | Haas 005035 | Haas 005035 | | May |
| P-1954 | Haas 005036 | Haas 005036 | | May |
| P-1955 | Haas 005037 | Haas 005039 | | May |
| P-1956 | Haas 005040 | Haas 005044 | | May |
| P-1957 | Haas 005045 | Haas 005046 | | May |
| P-1958 | Haas 005047 | Haas 005050 | | May |
| P-1959 | Haas 005051 | Haas 005052 | | May |
| P-1960 | Haas 005053 | Haas 005072 | | May |
| P-1961 | Haas 005073 | Haas 005077 | | May |
| P-1962 | Haas 005078 | Haas 005083 | | May |
| P-1963 | Haas 005084 | Haas 005084 | | May |
| P-1964 | Haas 005085 | Haas 005089 | | May |
| P-1965 | Haas 005090 | Haas 005090 | | May |
| P-1966 | Haas 005091 | Haas 005093 | | May |
| P-1967 | Haas 005094 | Haas 005117 | | May |
| P-1968 | Haas 005118 | Haas 005124 | | May |
| P-1969 | Haas 005125 | Haas 005132 | | May |
| P-1970 | Haas 005133 | Haas 005138 | | May |
| P-1971 | Haas 005139 | Haas 005140 | | May |
| P-1972 | Haas 005141 | Haas 005142 | | May |

| Trial Ex. # | Bates Start (Or Other Identifier) | Bates End (Or Other Identifier) | Depo. Ex. # | Will/ May Use |
|---|---|---|---|---|
| P-1973 | Haas 005143 | Haas 005147 | | May |
| P-1974 | Haas 005148 | Haas 005152 | | May |
| P-1975 | Haas 005153 | Haas 005154 | | May |
| P-1976 | Haas 005155 | Haas 005156 | | May |
| P-1977 | Haas 005157 | Haas 005157 | | May |
| P-1978 | Haas 005158 | Haas 005176 | | May |
| P-1979 | Haas 005177 | Haas 005179 | | May |
| P-1980 | Haas 005180 | Haas 005181 | | May |
| P-1981 | Haas 005182 | Haas 005188 | | May |
| P-1982 | Haas 005189 | Haas 005190 | | May |
| P-1983 | Haas 005191 | Haas 005194 | | May |
| P-1984 | Haas 005195 | Haas 005206 | | May |
| P-1985 | Haas 005207 | Haas 005209 | | May |
| P-1986 | Haas 005210 | Haas 005211 | | May |
| P-1987 | Haas 005212 | Haas 005214 | | May |
| P-1988 | Haas 005215 | Haas 005217 | | May |
| P-1989 | Haas 005218 | Haas 005223 | | May |
| P-1990 | Haas 005224 | Haas 005227 | | May |
| P-1991 | Haas 005228 | Haas 005232 | | May |
| P-1992 | Haas 005233 | Haas 005236 | | May |
| P-1993 | Haas 005237 | Haas 005238 | | May |
| P-1994 | Haas 005239 | Haas 005242 | | May |
| P-1995 | Haas 005243 | Haas 005245 | | May |
| P-1996 | Haas 005246 | Haas 005251 | | May |
| P-1997 | Haas 005252 | Haas 005261 | | May |
| P-1998 | Haas 005262 | Haas 005271 | | May |
| P-1999 | Haas 005272 | Haas 005275 | | May |
| P-2000 | Haas 005276 | Haas 005279 | | May |
| P-2001 | Haas 005280 | Haas 005287 | | May |
| P-2002 | Haas 005288 | Haas 005291 | | May |
| P-2003 | Haas 005292 | Haas 005295 | | May |
| P-2004 | Haas 005296 | Haas 005298 | | May |
| P-2005 | Haas 005333 | Haas 005333 | | May |
| P-2006 | Haas 005334 | Haas 005334 | | May |
| P-2007 | Haas 005335 | Haas 005335 | | May |
| P-2008 | Haas 005336 | Haas 005337 | | May |
| P-2009 | Haas 005338 | Haas 005339 | | May |

| Trial Ex. # | Bates Start (Or Other Identifier) | Bates End (Or Other Identifier) | Depo. Ex. # | Will/ May Use |
|---|---|---|---|---|
| P-2010 | Haas 005340 | Haas 005341 | | May |
| P-2011 | Haas 005342 | Haas 005345 | | May |
| P-2012 | Haas 005346 | Haas 005348 | | May |
| P-2013 | Haas 005349 | Haas 005351 | | May |
| P-2014 | Haas 005352 | Haas 005355 | | May |
| P-2015 | Haas 005356 | Haas 005383 | | May |
| P-2016 | Haas 004988 | Haas 004988 | | May |
| P-2017 | Haas 004989 | Haas 004993 | | May |
| P-2018 | Haas 004994 | Haas 005000 | | May |
| P-2019 | Haas 005001 | Haas 005005 | | May |
| P-2020 | Haas 005006 | Haas 005013 | | May |
| P-2021 | Haas 005959 | Haas 005959 | | May |

Dated: September 30, 2021

Respectfully submitted,

HAAS OUTDOORS, INC.

By Its Attorneys,
JONES WALKER LLP

By:  _s/ W. Whitaker Rayner_
W. WHITAKER RAYNER

W. WHITAKER RAYNER (MS Bar No. 4666) (*pro hac vice*)
ANDREW S. HARRIS (MS Bar No. 104289) (*pro hac vice*)
JONES WALKER LLP
190 East Capitol Street, Suite 800
Jackson, Mississippi 39201
Tel.: (601) 949-4900; Fax: (601) 949-4804
wrayner@joneswalker.com
aharris@joneswalker.com

KRYSTAL P. SCOTT
Texas Bar # 24056288
JONES WALKER LLP
811 Main Street, Suite 2900
Houston, Texas 77002
Tel.: 713-437-1816; Fax: 713-437-1810
kscott@joneswalker.com

## <u>CERTIFICATE OF SERVICE</u>

I, W. Whitaker Rayner, declare that a copy of this document has been served on all counsel of record by the Court's CM/ECF system.

Dated: September 30, 2021

*s/ W. Whitaker Rayner*
W. WHITAKER RAYNER