## UNITED STATES DISTRICT COURT
## WESTERN DISTRICT OF TEXAS
## AUSTIN DIVISION

|  |  |
|---|---|
| HAAS OUTDOORS, INC., <br><br>      Plaintiff, <br><br> v. <br><br> DRYSHOD INTERNATIONAL, LLC and JAMES K. DONOHUE, <br><br>      Defendants. | Civil Action No. AU:18-cv-00978-RP |

### DEFENDANTS' OBJECTIONS TO PLAINTIFF'S EXHIBITS

Defendants Dryshod International, LLC and James K. Donohue submit these objections to Plaintiff's exhibit list under Local Rule CV-16(g).  Given limited space, Defendants have listed their objections using the following shorthand:

| Hearsay | H |
|---|---|
| Relevance | R |
| Cumulative evidence / waste of time (FRE 403) | 403 (WT; CE) |
| Authenticity | A |
| Foundation | F |
| Requirement of Original | RO |
| Expert Testimony | EX |

| Ex. No. | Bates Start (Or Other Identifier) | Bates End (Or Other Identifier) | Depo. Ex. No. | Will/May Use | Defendants' Objections |
|---|---|---|---|---|---|
| P-1 | Haas 5329 | 5329 | | May | H, R |
| P-2 | Haas 2842 | 2842 | Defs.' Ex. 61[2] | Will | H, R |
| P-3 | Haas 5330 | 5331 | | Will | R |
| P-4 | Haas 2843 | 2843 | | Will | A, F, R |
| P-5 | Haas 2844 | 2850 | | Will | H, R |
| P-6 | Haas 2851 | 2855 | | May | H, R |
| P-7 | Haas 2862 | 2862 | | May | A, F, R, H |
| P-8 | DSI 7738[3] | 7739 | | May | A, F, H |
| P-9 | DSI 1025 | 1025 | | May | R |
| P-10 | DSI 7516 | 7517 | | May | |
| P-11 | DSI 7520 | 7521 | Defs.' Ex. 57 | May | |
| P-12 | Haas 1422 | 1425 | | May | H |
| P-13 | DSI 308 | 311 | | May | H |
| P-14 | DSI 90 | 93 | Defs.' Ex. 4 | May | |
| P-15 | DSI 2182 | 2184 | | May | R, H |
| P-16 | DSI 4181 | 4186 | | May | R, H |
| P-17 | DSI 512 | 514 | Defs.' Ex. 65 | May | F, R |
| P-18 | DSI 1024 | 1027 | Defs.' Ex. 66 | Will | F, R, H |
| P-19 | DSI 2163 | 2165 | Defs.' Ex. 67-68 | Will | F, H |
| P-20 | DSI 4191 | 4194 | | May | |
| P-21 | DSI 2151 | 2156 | | May | |
| P-22 | DSI 4525 | 4525 | Defs.' Ex. 72 | Will | |
| P-23 | DSI 3057 DSI 3059 | 3057 3061 | | May | |
| P-24 | DSI 7509 | 7515 | Defs.' Ex. 64 | Will | R |
| P-25 | DSI 2148 | 2150 | | May | |
| P-26 | DSI 2120 | 2123 | | May | |
| P-27 | DSI 5736 | 5742 | | May | |
| P-28 | DSI 6107 | 6107 | | Will | |
| P-29 | DSI 4722 | 4723 | Defs.' Ex. 74 | Will | |
| P-30 | DSI 1679 | 1681 | | May | |
| P-31 | DSI 3046 | 3047 | Defs.' Ex. 69 | Will | |
| P-32 | DSI 517 | 519 | | Will | |
| P-33 | DSI 2090 | 2095 | Defs.' Ex. 70 | Will | |
| P-34 | DSI 1634 | 1634 | Defs.' Ex. 76 | Will | |
| P-35 | DSI 3036 | 3039 | | May | |
| P-36 | DSI 2089 | 2089 | | May | H |
| P-37 | DSI 3025 | 3025 | Defs.' Ex. 77 | Will | H |
| P-38 | DSI 2084 | 2088 | | May | H |
| P-39 | DSI 4521 | 4522 | | May | H |
| P-40 | DSI 2082 | 2083 | | Will | H |
| P-41 | DSI 2077 | 2078 | | May | |

| P-42 | DSI 2079 | 2080 | Defs.' Ex. 71 | Will | H |
|---|---|---|---|---|---|
| P-43 | DSI 2074 | 2076 | | May | |
| P-44 | DSI 2996 | 2999 | Defs.' Ex. 78 | May | |
| P-45 | Haas 171 | 177 | | Will | |
| P-46 | DSI 1398 | 1404 | Defs.' Ex. 60 | May | |
| P-47 | DSI 1414 | 1416 | | May | |
| P-48 | DSI 1665 | 1668 | | May | |
| P-49 | DSI 2967 | 2969 | Defs.' Ex. 62 | May | |
| P-50 | DSI 2035 | 2038 | | May | |
| P-51 | DSI 2019 | 2020 | | May | |
| P-52 | DSI 2017 | 2018 | | May | |
| P-53 | DSI 2965 | 2966 | | May | |
| P-54 | DSI 4500 | 4501 | | May | |
| P-55 | DSI 4681 | 4681 | Defs.' Ex. 79 | Will | |
| P-56 | DSI 4178 | 4179 | | May | |
| P-57 | DSI 4174 | 4175 | | May | H |
| P-58 | DSI 4489 | 4491 | Defs.' Ex. 80 | Will | R, H |
| P-59 | DSI 2960 | 2960 | | May | R, H |
| P-60 | DSI 1995 | 1997 | Defs.' Ex. 83-84 | Will | |
| P-61 | DSI 5640 | 5645 | | May | R, H |
| P-62 | DSI 1992 | 1994 | | May | R |
| P-63 | DSI 1660 | 1660 | | May | |
| P-64 | DSI 7420 | 7425 | | May | |
| P-65 | DSI 5564 | 5565 | | May | |
| P-66 | TeamJ 1661 | 1662 | | May | F, A |
| P-67 | DSI 4780 | 4781 | Defs.' Ex. 85 | May | |
| P-68 | DSI 4091 | 4092 | | May | |
| P-69 | DSI 4086 | 4088 | | May | |
| P-70 | DSI 5553 | 5553 | | May | |
| P-71 | Haas 406 | 406 | Haas Ex. 63 | May | F, A, H, R |
| P-72 | DSI 1493 | 1494 | Defs.' Ex. 63 | May | |
| P-73 | Haas 446 | 447 | Haas Ex. 65[4] | Will | F, A, H, R |
| P-74 | DSI 1677 | 1678 | | May | |
| P-75 | DSI 1240 | 1240 | Defs.' Ex. 86 | May | |
| P-76 | DSI 1200 | 1200 | | May | |
| P-77 | DSI 345 | 349 | | May | |
| P-78 | DSI 1781 | 1782 | | May | |
| P-79 | DSI 1124 | 1124 | | May | R, H |
| P-80 | DSI 4074 | 4078 | | May | R, H |
| P-81 | DSI 5813 | 5815 | | May | R |
| P-82 | DSI 4079 | 4081 | | May | |
| P-83 | DSI 7489 | 7489 | | May | |
| P-84 | CFD 88 | 89 | | May | |
| P-85 | TeamJ 1740 | 1741 | | May | |
| P-86 | DSI 639 | 639 | | May | |

| P-87 | DSI 2223 | 2225 | | May | R |
|---|---|---|---|---|---|
| P-88 | DSI 922 | 922 | | May | F, H, R |
| P-89 | Intentionally Omitted | | | | |
| P-90 | Intentionally Omitted | | | | |
| P-91 | DSI 1105 | 1109 | | May | R |
| P-92 | Intentionally Omitted | | | | |
| P-93 | DSI 7634 | 7643 | | Will | R |
| P-94 | Intentionally Omitted | | | | |
| P-95 | DSI 2738 | 2740 | | May | R |
| P-96 | Haas 2524 | 2525 | | May | |
| P-97 | Haas 2677 | 2679 | | May | |
| P-98 | Haas 2680 | 2682 | | May | |
| P-99 | Haas 2683 | 2684 | | May | |
| P-100 | Haas 6140 | 6145 | | Will | RO |
| P-101 | Ex. A. to Haas's Am. Compl. | (USPTO Cert. for Reg. No. 2,686,006) | | May | F, A |
| P-102 | Ex. A. to Haas's Am. Compl. | (USPTO Cert. for Reg. No. 3,908,228) | | May | F, A |
| P-103 | Ex. A. to Haas's Am. Compl. | (USPTO Cert. for Reg. No. 4,632,533) | | May | F, A |
| P-104 | Ex. A. to Haas's Am. Compl. | (USPTO Cert. for Reg. No. 4,740,743) | | May | F, A |
| P-105 | Ex. A. to Haas's Am. Compl. | (USPTO Cert. for Reg. No. 4,749,605) | | May | F, A |
| P-106 | Ex. A. to Haas's Am. Compl. | (USPTO Cert. for Reg. No. 5,171,334) | | May | F, A |
| P-107 | Haas 2687 | 2691 | | May | F, A |
| P-108 | Haas 2692 | 2696 | | May | F, A |
| P-109 | Haas 2797 | 2798 | | May | F, A |
| P-110 | Intentionally Omitted | | | | |
| P-111 | Intentionally Omitted | | | | |
| P-112 | Intentionally Omitted | | | | |
| P-113 | Intentionally Omitted | | | | |

| | | | | | |
|---|---|---|---|---|---|
| P-114 | | | Haas. Ex. 18 | Will | |
| P-115 | Haas 6146 | 6147 | | May | |
| P-116 | Haas 6148 | 6149 | | May | |
| P-117 | Haas 5960 | 5960 | | May | F, A, R |
| P-118 | Haas 2866 | 2866 | | May | F, A, R |
| P-119 | Haas 6135 | 6135 | | Will | F, A, R |
| P-120 | Haas 6136 | 6136 | | Will | F, A, R |
| P-121 | | | Haas Ex. 14 | Will | F, A, R |
| P-122 | | | Haas Ex. 28 | Will | F, A, R |
| P-123 | | | Haas Ex. 47 | Will | F, A, R, RO |
| P-124 | | | Haas Ex. 38 | Will | |
| P-125 | Haas 6137 | 6138 | | May | F, A, R |
| P-126 | DSI 1257 | 1257 | | May | |
| P-127 | DSI 1176 | 1180 | | May | |
| P-128 | DSI 7547 | 7547 | Defs. Ex. 75 | May | |
| P-129 | DSI 7559 | 7559 | Defs.' Ex. 81 | May | R |
| | DSI 7539 | 7539 | | | |
| | DSI 7540 | 7540 | | | |
| | DSI 7556 | 7556 | | | |
| | DSI 7564 | 7564 | | | |
| P-130 | Haas 1328 | 1328 | Haas Ex. 35 | May | F, A, H |
| | Haas 5961 | 5962 | Haas Ex. 36 | | F, A, H |
| P-131 | | Ex. C to Haas's Am. Complaint | | May | F, A |
| P-132 | | | Defs. Ex. 36 | May | |
| P-133 | | | Haas Ex. 17 | May | F, A |
| P-134 | DRYS_073 | | | | RO |
| P-135 | DRYS_069 | | | | RO |
| P-136 | DRYS_070 | | | | RO |
| P-137 | DRYS_071 | | | | RO |
| P-138 | DSI 7591 | | | Will | |
| P-139 | DSI 7592 | 7593 | | Will | |
| P-140 | DSI 8030 | | | May | |
| P-141 | DSI 7594 | | | Will | |
| P-142 | DRYS_079 | | | Will | |
| P-143 | DRYS_080 | | | Will | |
| P-144 | | Schedule 1 to R. Alexander Report | | Will | F, R, H, EX |
| P-145 | | Rule 1006 Summary of Haas Outdoors's Licenses | | Will | F, H, EX |

| P-146 | | Ex. GG to Haas Outdoors's Motion for Summary Judgment | | Will | F, A, H, R |
|---|---|---|---|---|---|
| P-147 | Haas 2511 | 2511 | Haas Ex. 50 | May | F, A, H |
| P-148 | Haas 2404 | 2404 | Haas Ex. 22 | May | F, A, H |
| P-149 | Haas 2390 | 2390 | Haas Ex. 23 | May | F, A, H |
| P-150 | Haas 2388 | 2388 | Haas Ex. 24 | May | F, A, H |
| P-151 | Haas 1541 | 1562 | | May | F, A, H |
| P-152 | DSI 7728 | 7731 | | May | |
| P-153 | Haas 1451 | 1460 | | May | F, A, H |
| P-154 | Haas 1462 | 1462 | | May | F, A, H |
| P-155 | Haas 1591 | 1591 | | May | F, A, H |
| P-156 | Haas 1848 | 1881 | | May | F, A, H |
| P-157 | Haas 1916 | 1916 | | May | F, A, H |
| P-158 | Haas 1955 | 1955 | | May | F, A, H |
| P-159 | Haas 1974 | 1974 | | May | F, A, H |
| P-160 | Haas 1988 | 1988 | | May | F, A, H |
| P-161 | Haas 2361 | 2367 | | May | F, A, H |
| P-162 | Haas 2377 | 2386 | | May | F, A, H |
| P-163 | Haas 2389 | 2389 | | May | F, A, H |
| P-164 | Haas 2397 | 2397 | | May | F, A, H |
| P-165 | Haas 2399 | 2399 | | May | F, A, H |
| P-166 | Haas 2405 | 2405 | | May | F, A, H |
| P-167 | Haas 2409 | 2409 | | May | F, A, H |
| P-168 | Haas 2457 | 2463 | | May | F, A, H |
| P-169 | Haas 2494 | 2506 | | May | F, A, H |
| P-170 | Haas 002877 | Haas 002878 | | Will | H |
| P-171 | Haas 002879 | Haas 002880 | | Will | H |
| P-172 | Haas 002883 | Haas 002892 | | Will | H |
| P-173 | Haas 002893 | Haas 002908 | | Will | H |
| P-174 | Haas 002960 | Haas 002967 | | Will | H |
| P-175 | Haas 002968 | Haas 002968 | | Will | H |
| P-176 | Haas 002990 | Haas 002990 | | Will | H |
| P-177 | Haas 002991 | Haas 002993 | | Will | H |
| P-178 | Haas 002994 | Haas 002996 | | Will | H |
| P-179 | Haas 002997 | Haas 002998 | | Will | H |
| P-180 | Haas 003002 | Haas 003003 | | Will | H |
| P-181 | Haas 003004 | Haas 003011 | | Will | H |
| P-182 | Haas 003019 | Haas 003023 | | Will | H |
| P-183 | Haas 003029 | Haas 003036 | | Will | H |
| P-184 | Haas 003037 | Haas 003046 | | Will | H |
| P-185 | Haas 003047 | Haas 003051 | | Will | H |
| P-186 | Haas 003052 | Haas 003059 | | Will | H |
| P-187 | Haas 003060 | Haas 003061 | | Will | H |
| P-188 | Haas 003062 | Haas 003068 | | Will | H |

| P-189 | Haas 003078 | Haas 003084 | | Will | H |
|---|---|---|---|---|---|
| P-190 | Haas 003085 | Haas 003085 | | Will | H |
| P-191 | Haas 003086 | Haas 003092 | | Will | H |
| P-192 | Haas 003126 | Haas 003126 | | Will | H |
| P-193 | Haas 003127 | Haas 003128 | | Will | H |
| P-194 | Haas 003129 | Haas 003134 | | Will | H |
| P-195 | Haas 003135 | Haas 003135 | | Will | H |
| P-196 | Haas 003136 | Haas 003143 | | Will | H |
| P-197 | Haas 003144 | Haas 003149 | | Will | H |
| P-198 | Haas 003150 | Haas 003157 | | Will | H |
| P-199 | Haas 003158 | Haas 003163 | | Will | H |
| P-200 | Haas 003164 | Haas 003164 | | Will | H |
| P-201 | Haas 003165 | Haas 003170 | | Will | H |
| P-202 | Haas 003171 | Haas 003171 | | Will | H |
| P-203 | Haas 003172 | Haas 003174 | | Will | H |
| P-204 | Haas 003175 | Haas 003177 | | Will | H |
| P-205 | Haas 003178 | Haas 003185 | | Will | H |
| P-206 | Haas 003186 | Haas 003188 | | Will | H |
| P-207 | Haas 003365 | Haas 003365 | | Will | H |
| P-208 | Haas 003367 | Haas 003374 | | Will | H |
| P-209 | Haas 003394 | Haas 003400 | | Will | H |
| P-210 | Haas 003408 | Haas 003409 | | Will | H |
| P-211 | Haas 003589 | Haas 003596 | | Will | H |
| P-212 | Haas 003597 | Haas 003597 | | Will | H |
| P-213 | Haas 003598 | Haas 003606 | | Will | H |
| P-214 | Haas 003607 | Haas 003608 | | Will | H |
| P-215 | Haas 003609 | Haas 003609 | | Will | H |
| P-216 | Haas 003610 | Haas 003611 | | Will | H |
| P-217 | Haas 003612 | Haas 003613 | | Will | H |
| P-218 | Haas 003614 | Haas 003615 | | Will | H |
| P-219 | Haas 003628 | Haas 003635 | | Will | H |
| P-220 | Haas 003636 | Haas 003636 | | Will | H |
| P-221 | Haas 003637 | Haas 003638 | | Will | H |
| P-222 | Haas 003639 | Haas 003642 | | Will | H |
| P-223 | Haas 003643 | Haas 003649 | | Will | H |
| P-224 | Haas 003650 | Haas 003651 | | Will | H |
| P-225 | Haas 003661 | Haas 003676 | | Will | H |
| P-226 | Haas 003677 | Haas 003685 | | Will | H |
| P-227 | Haas 003937 | Haas 003938 | | Will | H |
| P-228 | Haas 003939 | Haas 003942 | | Will | H |
| P-229 | Haas 003943 | Haas 003951 | | Will | H |
| P-230 | Haas 003952 | Haas 003955 | | Will | H |
| P-231 | Haas 003956 | Haas 003962 | | Will | H |
| P-232 | Haas 003963 | Haas 003963 | | Will | H |
| P-233 | Haas 003964 | Haas 003969 | | Will | H |
| P-234 | Haas 003970 | Haas 003971 | | Will | H |
| P-235 | Haas 003972 | Haas 003975 | | Will | H |

| P-236 | Haas 003976 | Haas 003976 | | Will | H |
|-------|-------------|-------------|---|------|---|
| P-237 | Haas 003977 | Haas 003980 | | Will | H |
| P-238 | Haas 003981 | Haas 003983 | | Will | H |
| P-239 | Haas 003995 | Haas 003997 | | Will | H |
| P-240 | Haas 003998 | Haas 004005 | | Will | H |
| P-241 | Haas 004006 | Haas 004007 | | Will | H |
| P-242 | Haas 004008 | Haas 004010 | | Will | H |
| P-243 | Haas 004011 | Haas 004011 | | Will | H |
| P-244 | Haas 004012 | Haas 004015 | | Will | H |
| P-245 | Haas 004023 | Haas 004028 | | Will | H |
| P-246 | Haas 004034 | Haas 004037 | | Will | H |
| P-247 | Haas 004038 | Haas 004039 | | Will | H |
| P-248 | Haas 004040 | Haas 004048 | | Will | H |
| P-249 | Haas 004240 | Haas 004248 | | Will | H |
| P-250 | Haas 004249 | Haas 004249 | | Will | H |
| P-251 | Haas 004250 | Haas 004251 | | Will | H |
| P-252 | Haas 004252 | Haas 004259 | | Will | H |
| P-253 | Haas 004260 | Haas 004261 | | Will | H |
| P-254 | Haas 004262 | Haas 004269 | | Will | H |
| P-255 | Haas 004270 | Haas 004270 | | Will | H |
| P-256 | Haas 004271 | Haas 004272 | | Will | H |
| P-257 | Haas 004273 | Haas 004273 | | Will | H |
| P-258 | Haas 004274 | Haas 004281 | | Will | H |
| P-259 | Haas 004282 | Haas 004282 | | Will | H |
| P-260 | Haas 004283 | Haas 004291 | | Will | H |
| P-261 | Haas 004292 | Haas 004293 | | Will | H |
| P-262 | Haas 004294 | Haas 004294 | | Will | H |
| P-263 | Haas 004295 | Haas 004302 | | Will | H |
| P-264 | Haas 004303 | Haas 004304 | | Will | H |
| P-265 | Haas 004306 | Haas 004312 | | Will | H |
| P-266 | Haas 004314 | Haas 004314 | | Will | H |
| P-267 | Haas 004315 | Haas 004315 | | Will | H |
| P-268 | Haas 004322 | Haas 004322 | | Will | H |
| P-269 | Haas 004323 | Haas 004325 | | Will | H |
| P-270 | Haas 004326 | Haas 004334 | | Will | H |
| P-271 | Haas 004335 | Haas 004338 | | Will | H |
| P-272 | Haas 004339 | Haas 004347 | | Will | H |
| P-273 | Haas 004348 | Haas 004349 | | Will | H |
| P-274 | Haas 004355 | Haas 004363 | | Will | H |
| P-275 | Haas 004364 | Haas 004372 | | Will | H |
| P-276 | Haas 004373 | Haas 004380 | | Will | H |
| P-277 | Haas 004381 | Haas 004387 | | Will | H |
| P-278 | Haas 004416 | Haas 004426 | | Will | H |
| P-279 | Haas 004427 | Haas 004435 | | Will | H |
| P-280 | Haas 004436 | Haas 004445 | | Will | H |
| P-281 | Haas 004446 | Haas 004448 | | Will | H |
| P-282 | Haas 004449 | Haas 004459 | | Will | H |

| P-283 | Haas 004460 | Haas 004467 | | Will | H |
|---|---|---|---|---|---|
| P-284 | Haas 004468 | Haas 004471 | | Will | H |
| P-285 | Haas 004472 | Haas 004481 | | Will | H |
| P-286 | Haas 004482 | Haas 004483 | | Will | H |
| P-287 | Haas 004484 | Haas 004490 | | Will | H |
| P-288 | Haas 004491 | Haas 004493 | | Will | H |
| P-289 | Haas 004494 | Haas 004502 | | Will | H |
| P-290 | Haas 004503 | Haas 004511 | | Will | H |
| P-291 | Haas 004512 | Haas 004517 | | Will | H |
| P-292 | Haas 004518 | Haas 004519 | | Will | H |
| P-293 | Haas 004520 | Haas 004528 | | Will | H |
| P-294 | Haas 004539 | Haas 004547 | | Will | H |
| P-295 | Haas 004548 | Haas 004549 | | Will | H |
| P-296 | Haas 004560 | Haas 004567 | | Will | H |
| P-297 | Haas 004568 | Haas 004569 | | Will | H |
| P-298 | Haas 004570 | Haas 004570 | | Will | H |
| P-299 | Haas 004571 | Haas 004571 | | Will | H |
| P-300 | Haas 004572 | Haas 004572 | | Will | H |
| P-301 | Haas 004573 | Haas 004573 | | Will | H |
| P-302 | Haas 004574 | Haas 004575 | | Will | H |
| P-303 | Haas 004576 | Haas 004583 | | Will | H |
| P-304 | Haas 004584 | Haas 004591 | | Will | H |
| P-305 | Haas 004592 | Haas 004594 | | Will | H |
| P-306 | Haas 004595 | Haas 004595 | | Will | H |
| P-307 | Haas 004596 | Haas 004600 | | Will | H |
| P-308 | Haas 004601 | Haas 004608 | | Will | H |
| P-309 | Haas 004609 | Haas 004617 | | Will | H |
| P-310 | Haas 004618 | Haas 004625 | | Will | H |
| P-311 | Haas 004626 | Haas 004630 | | Will | H |
| P-312 | Haas 004631 | Haas 004635 | | Will | H |
| P-313 | Haas 004636 | Haas 004645 | | Will | H |
| P-314 | Haas 004669 | Haas 004678 | | Will | H |
| P-315 | Haas 004679 | Haas 004686 | | Will | H |
| P-316 | Haas 004687 | Haas 004688 | | Will | H |
| P-317 | Haas 004689 | Haas 004696 | | Will | H |
| P-318 | Haas 004697 | Haas 004697 | | Will | H |
| P-319 | Haas 004792 | Haas 004792 | | Will | H |
| P-320 | Haas 004793 | Haas 004800 | | Will | H |
| P-321 | Haas 004801 | Haas 004802 | | Will | H |
| P-322 | Haas 004803 | Haas 004803 | | Will | H |
| P-323 | Haas 004804 | Haas 004804 | | Will | H |
| P-324 | Haas 004805 | Haas 004805 | | Will | H |
| P-325 | Haas 004806 | Haas 004812 | | Will | H |
| P-326 | Haas 004813 | Haas 004814 | | Will | H |
| P-327 | Haas 004815 | Haas 004815 | | Will | H |
| P-328 | Haas 004816 | Haas 004823 | | Will | H |
| P-329 | Haas 004824 | Haas 004832 | | Will | H |

| P-330 | Haas 004833 | Haas 004834 | | Will | H |
|---|---|---|---|---|---|
| P-331 | Haas 004835 | Haas 004837 | | Will | H |
| P-332 | Haas 004838 | Haas 004839 | | Will | H |
| P-333 | Haas 004840 | Haas 004847 | | Will | H |
| P-334 | Haas 004848 | Haas 004849 | | Will | H |
| P-335 | Haas 004850 | Haas 004850 | | Will | H |
| P-336 | Haas 004851 | Haas 004852 | | Will | H |
| P-337 | Haas 004853 | Haas 004854 | | Will | H |
| P-338 | Haas 004855 | Haas 004856 | | Will | H |
| P-339 | Haas 004857 | Haas 004859 | | Will | H |
| P-340 | Haas 004860 | Haas 004862 | | Will | H |
| P-341 | Haas 004863 | Haas 004864 | | Will | H |
| P-342 | Haas 004865 | Haas 004866 | | Will | H |
| P-343 | Haas 004946 | Haas 004955 | | Will | H |
| P-344 | Haas 004956 | Haas 004957 | | Will | H |
| P-345 | Haas 005384 | Haas 005384 | | May | F, A, H, R |
| P-346 | Haas 002827 | Haas 002827 | | May | F, A, H, R |
| P-347 | Haas 005385 | Haas 005385 | | May | F, A, H, R |
| P-348 | Haas 002828 | Haas 002828 | | May | F, A, H, R |
| P-349 | Haas 005386 | Haas 005386 | | May | F, A, H, R |
| P-350 | Haas 005387 | Haas 005392 | | May | F, A, H, R |
| P-351 | Haas 002829 | Haas 002829 | | May | F, A, H, R |
| P-352 | Haas 005393 | Haas 005393 | | May | F, A, H, R |
| P-353 | Haas 005394 | Haas 005394 | | May | F, A, H, R |
| P-354 | Haas 002830 | Haas 002830 | | May | F, A, H, R |
| P-355 | Haas 005395 | Haas 005395 | | May | F, A, H, R |
| P-356 | Haas 005396 | Haas 005396 | | May | F, A, H, R |
| P-357 | Haas 005397 | Haas 005398 | | May | F, A, H, R |
| P-358 | Haas 002831 | Haas 002831 | | May | F, A, H, R |
| P-359 | Haas 005399 | Haas 005399 | | May | F, A, H, R |
| P-360 | Haas 002832 | Haas 002832 | | May | F, A, H, R |
| P-361 | Haas 002833 | Haas 002833 | | May | F, A, H, R |
| P-362 | Haas 002834 | Haas 002834 | | May | F, A, H, R |
| P-363 | Haas 002835 | Haas 002835 | | May | F, A, H, R |
| P-364 | Haas 002836 | Haas 002836 | | May | F, A, H, R |
| P-365 | Haas 002837 | Haas 002837 | | May | F, A, H, R |
| P-366 | Haas 005400 | Haas 005401 | | May | F, A, H, R |
| P-367 | Haas 005402 | Haas 005402 | | May | F, A, H, R |
| P-368 | Haas 005403 | Haas 005403 | | May | F, A, H, R |
| P-369 | Haas 005404 | Haas 005405 | | May | F, A, H, R |
| P-370 | Haas 002838 | Haas 002838 | | May | F, A, H, R |
| P-371 | Haas 005406 | Haas 005406 | | May | F, A, H, R |
| P-372 | Haas 002839 | Haas 002839 | | May | F, A, H, R |
| P-373 | Haas 005407 | Haas 005407 | | May | F, A, H, R |
| P-374 | Haas 005408 | Haas 005409 | | May | F, A, H, R |
| P-375 | Haas 002840 | Haas 002840 | | May | F, A, H, R |
| P-376 | Haas 002841 | Haas 002841 | | May | F, A, H, R |

| P-377 | Haas 005410 | Haas 005410 | | May | F, A, H, R |
|---|---|---|---|---|---|
| P-378 | Haas 005411 | Haas 005413 | | May | F, A, H, R |
| P-379 | Haas 005414 | Haas 005418 | | May | F, A, H, R |
| P-380 | Haas 005419 | Haas 005420 | | May | F, A, H, R |
| P-381 | Haas 005421 | Haas 005422 | | May | F, A, H, R |
| P-382 | Haas 005423 | Haas 005423 | | May | F, A, H, R |
| P-383 | Haas 005424 | Haas 005424 | | May | F, A, H, R |
| P-384 | Haas 005425 | Haas 005425 | | May | F, A, H, R |
| P-385 | Haas 005426 | Haas 005426 | | May | F, A, H, R |
| P-386 | Haas 005427 | Haas 005428 | | May | F, A, H, R |
| P-387 | Haas 005429 | Haas 005429 | | May | F, A, H, R |
| P-388 | Haas 005430 | Haas 005432 | | May | F, A, H, R |
| P-389 | Haas 005433 | Haas 005434 | | May | F, A, H, R |
| P-390 | Haas 005435 | Haas 005435 | | May | F, A, H, R |
| P-391 | Haas 005436 | Haas 005436 | | May | F, A, H, R |
| P-392 | Haas 005437 | Haas 005443 | | May | F, A, H, R |
| P-393 | Haas 005444 | Haas 005445 | | May | F, A, H, R |
| P-394 | Haas 005446 | Haas 005447 | | May | F, A, H, R |
| P-395 | Haas 005448 | Haas 005449 | | May | F, A, H, R |
| P-396 | Haas 005450 | Haas 005450 | | May | F, A, H, R |
| P-397 | Haas 005451 | Haas 005452 | | May | F, A, H, R |
| P-398 | Haas 005453 | Haas 005455 | | May | F, A, H, R |
| P-399 | Haas 005456 | Haas 005456 | | May | F, A, H, R |
| P-400 | Haas 005457 | Haas 005458 | | May | F, A, H, R |
| P-401 | Haas 005459 | Haas 005461 | | May | F, A, H, R |
| P-402 | Haas 005462 | Haas 005462 | | May | F, A, H, R |
| P-403 | Haas 005463 | Haas 005464 | | May | F, A, H, R |
| P-404 | Haas 005465 | Haas 005466 | | May | F, A, H, R |
| P-405 | Haas 005467 | Haas 005468 | | May | F, A, H, R |
| P-406 | Haas 005469 | Haas 005469 | | May | F, A, H, R |
| P-407 | Haas 005470 | Haas 005470 | | May | F, A, H, R |
| P-408 | Haas 005471 | Haas 005472 | | May | F, A, H, R |
| P-409 | Haas 005473 | Haas 005473 | | May | F, A, H, R |
| P-410 | Haas 005474 | Haas 005474 | | May | F, A, H, R |
| P-411 | Haas 005475 | Haas 005475 | | May | F, A, H, R |
| P-412 | Haas 005476 | Haas 005478 | | May | F, A, H, R |
| P-413 | Haas 005479 | Haas 005480 | | May | F, A, H, R |
| P-414 | Haas 005481 | Haas 005481 | | May | F, A, H, R |
| P-415 | Haas 005482 | Haas 005482 | | May | F, A, H, R |
| P-416 | Haas 005483 | Haas 005483 | | May | F, A, H, R |
| P-417 | Haas 005484 | Haas 005486 | | May | F, A, H, R |
| P-418 | Haas 005487 | Haas 005487 | | May | F, A, H, R |
| P-419 | Haas 005488 | Haas 005488 | | May | F, A, H, R |
| P-420 | Haas 005489 | Haas 005490 | | May | F, A, H, R |
| P-421 | Haas 005491 | Haas 005491 | | May | F, A, H, R |
| P-422 | Haas 005492 | Haas 005492 | | May | F, A, H, R |
| P-423 | Haas 005493 | Haas 005496 | | May | F, A, H, R |

| P-424 | Haas 005497 | Haas 005497 | | May | F, A, H, R |
|---|---|---|---|---|---|
| P-425 | Haas 005498 | Haas 005501 | | May | F, A, H, R |
| P-426 | Haas 005502 | Haas 005502 | | May | F, A, H, R |
| P-427 | Haas 005503 | Haas 005503 | | May | F, A, H, R |
| P-428 | Haas 005504 | Haas 005504 | | May | F, A, H, R |
| P-429 | Haas 005505 | Haas 005506 | | May | F, A, H, R |
| P-430 | Haas 005507 | Haas 005507 | | May | F, A, H, R |
| P-431 | Haas 005508 | Haas 005508 | | May | F, A, H, R |
| P-432 | Haas 005509 | Haas 005510 | | May | F, A, H, R |
| P-433 | Haas 005511 | Haas 005514 | | May | F, A, H, R |
| P-434 | Haas 005515 | Haas 005516 | | May | F, A, H, R |
| P-435 | Haas 005517 | Haas 005517 | | May | F, A, H, R |
| P-436 | Haas 005518 | Haas 005518 | | May | F, A, H, R |
| P-437 | Haas 005519 | Haas 005519 | | May | F, A, H, R |
| P-438 | Haas 005520 | Haas 005520 | | May | F, A, H, R |
| P-439 | Haas 005521 | Haas 005523 | | May | F, A, H, R |
| P-440 | Haas 005524 | Haas 005524 | | May | F, A, H, R |
| P-441 | Haas 005525 | Haas 005526 | | May | F, A, H, R |
| P-442 | Haas 005527 | Haas 005527 | | May | F, A, H, R |
| P-443 | Haas 005528 | Haas 005528 | | May | F, A, H, R |
| P-444 | Haas 005529 | Haas 005529 | | May | F, A, H, R |
| P-445 | Haas 005530 | Haas 005530 | | May | F, A, H, R |
| P-446 | Haas 005531 | Haas 005532 | | May | F, A, H, R |
| P-447 | Haas 005533 | Haas 005533 | | May | F, A, H, R |
| P-448 | Haas 005534 | Haas 005534 | | May | F, A, H, R |
| P-449 | Haas 005535 | Haas 005535 | | May | F, A, H, R |
| P-450 | Haas 005536 | Haas 005536 | | May | F, A, H, R |
| P-451 | Haas 005537 | Haas 005537 | | May | F, A, H, R |
| P-452 | Haas 005538 | Haas 005539 | | May | F, A, H, R |
| P-453 | Haas 005540 | Haas 005540 | | May | F, A, H, R |
| P-454 | Haas 005541 | Haas 005541 | | May | F, A, H, R |
| P-455 | Haas 005542 | Haas 005542 | | May | F, A, H, R |
| P-456 | Haas 005543 | Haas 005543 | | May | F, A, H, R |
| P-457 | Haas 005544 | Haas 005545 | | May | F, A, H, R |
| P-458 | Haas 005546 | Haas 005547 | | May | F, A, H, R |
| P-459 | Haas 005548 | Haas 005548 | | May | F, A, H, R |
| P-460 | Haas 005549 | Haas 005550 | | May | F, A, H, R |
| P-461 | Haas 005551 | Haas 005551 | | May | F, A, H, R |
| P-462 | Haas 005552 | Haas 005552 | | May | F, A, H, R |
| P-463 | Haas 005553 | Haas 005554 | | May | F, A, H, R |
| P-464 | Haas 005555 | Haas 005555 | | May | F, A, H, R |
| P-465 | Haas 005556 | Haas 005562 | | May | F, A, H, R |
| P-466 | Haas 005563 | Haas 005567 | | May | F, A, H, R |
| P-467 | Haas 005568 | Haas 005569 | | May | F, A, H, R |
| P-468 | Haas 005570 | Haas 005575 | | May | F, A, H, R |
| P-469 | Haas 005576 | Haas 005576 | | May | F, A, H, R |
| P-470 | Haas 005577 | Haas 005582 | | May | F, A, H, R |

| P-471 | Haas 005583 | Haas 005584 | | May | F, A, H, R |
|---|---|---|---|---|---|
| P-472 | Haas 005585 | Haas 005591 | | May | F, A, H, R |
| P-473 | Haas 005592 | Haas 005599 | | May | F, A, H, R |
| P-474 | Haas 005600 | Haas 005603 | | May | F, A, H, R |
| P-475 | Haas 005604 | Haas 005604 | | May | F, A, H, R |
| P-476 | Haas 005605 | Haas 005605 | | May | F, A, H, R |
| P-477 | Haas 005606 | Haas 005606 | | May | F, A, H, R |
| P-478 | Haas 005607 | Haas 005607 | | May | F, A, H, R |
| P-479 | Haas 005608 | Haas 005608 | | May | F, A, H, R |
| P-480 | Haas 005609 | Haas 005609 | | May | F, A, H, R |
| P-481 | Haas 005610 | Haas 005610 | | May | F, A, H, R |
| P-482 | Haas 005611 | Haas 005611 | | May | F, A, H, R |
| P-483 | Haas 005612 | Haas 005612 | | May | F, A, H, R |
| P-484 | Haas 005613 | Haas 005616 | | May | F, A, H, R |
| P-485 | Haas 005617 | Haas 005617 | | May | F, A, H, R |
| P-486 | Haas 005618 | Haas 005618 | | May | F, A, H, R |
| P-487 | Haas 005619 | Haas 005619 | | May | F, A, H, R |
| P-488 | Haas 005620 | Haas 005620 | | May | F, A, H, R |
| P-489 | Haas 005621 | Haas 005621 | | May | F, A, H, R |
| P-490 | Haas 005622 | Haas 005622 | | May | F, A, H, R |
| P-491 | Haas 005623 | Haas 005623 | | May | F, A, H, R |
| P-492 | Haas 005624 | Haas 005625 | | May | F, A, H, R |
| P-493 | Haas 005626 | Haas 005626 | | May | F, A, H, R |
| P-494 | Haas 005627 | Haas 005627 | | May | F, A, H, R |
| P-495 | Haas 005628 | Haas 005632 | | May | F, A, H, R |
| P-496 | Haas 005633 | Haas 005633 | | May | F, A, H, R |
| P-497 | Haas 005634 | Haas 005636 | | May | F, A, H, R |
| P-498 | Haas 005637 | Haas 005637 | | May | F, A, H, R |
| P-499 | Haas 005638 | Haas 005638 | | May | F, A, H, R |
| P-500 | Haas 005639 | Haas 005639 | | May | F, A, H, R |
| P-501 | Haas 005640 | Haas 005640 | | May | F, A, H, R |
| P-502 | Haas 005641 | Haas 005657 | | May | F, A, H, R |
| P-503 | Haas 005658 | Haas 005658 | | May | F, A, H, R |
| P-504 | Haas 005659 | Haas 005659 | | May | F, A, H, R |
| P-505 | Haas 005660 | Haas 005660 | | May | F, A, H, R |
| P-506 | Haas 005661 | Haas 005661 | | May | F, A, H, R |
| P-507 | Haas 005662 | Haas 005663 | | May | F, A, H, R |
| P-508 | Haas 005664 | Haas 005664 | | May | F, A, H, R |
| P-509 | Haas 005665 | Haas 005665 | | May | F, A, H, R |
| P-510 | Haas 005666 | Haas 005666 | | May | F, A, H, R |
| P-511 | Haas 005667 | Haas 005667 | | May | F, A, H, R |
| P-512 | Haas 005668 | Haas 005668 | | May | F, A, H, R |
| P-513 | Haas 005669 | Haas 005669 | | May | F, A, H, R |
| P-514 | Haas 005670 | Haas 005670 | | May | F, A, H, R |
| P-515 | Haas 005671 | Haas 005671 | | May | F, A, H, R |
| P-516 | Haas 005672 | Haas 005672 | | May | F, A, H, R |
| P-517 | Haas 005673 | Haas 005674 | | May | F, A, H, R |

| P-518 | Haas 005675 | Haas 005675 | | May | F, A, H, R |
|---|---|---|---|---|---|
| P-519 | Haas 005676 | Haas 005677 | | May | F, A, H, R |
| P-520 | Haas 005678 | Haas 005678 | | May | F, A, H, R |
| P-521 | Haas 005679 | Haas 005679 | | May | F, A, H, R |
| P-522 | Haas 005680 | Haas 005680 | | May | F, A, H, R |
| P-523 | Haas 005681 | Haas 005682 | | May | F, A, H, R |
| P-524 | Haas 005683 | Haas 005683 | | May | F, A, H, R |
| P-525 | Haas 005684 | Haas 005684 | | May | F, A, H, R |
| P-526 | Haas 005685 | Haas 005685 | | May | F, A, H, R |
| P-527 | Haas 005686 | Haas 005686 | | May | F, A, H, R |
| P-528 | Haas 005687 | Haas 005687 | | May | F, A, H, R |
| P-529 | Haas 005688 | Haas 005688 | | May | F, A, H, R |
| P-530 | Haas 005689 | Haas 005689 | | May | F, A, H, R |
| P-531 | Haas 005690 | Haas 005690 | | May | F, A, H, R |
| P-532 | Haas 005691 | Haas 005691 | | May | F, A, H, R |
| P-533 | Haas 005692 | Haas 005693 | | May | F, A, H, R |
| P-534 | Haas 005694 | Haas 005694 | | May | F, A, H, R |
| P-535 | Haas 005695 | Haas 005695 | | May | F, A, H, R |
| P-536 | Haas 005696 | Haas 005696 | | May | F, A, H, R |
| P-537 | Haas 005697 | Haas 005697 | | May | F, A, H, R |
| P-538 | Haas 005698 | Haas 005698 | | May | F, A, H, R |
| P-539 | Haas 005699 | Haas 005700 | | May | F, A, H, R |
| P-540 | Haas 005701 | Haas 005703 | | May | F, A, H, R |
| P-541 | Haas 005704 | Haas 005704 | | May | F, A, H, R |
| P-542 | Haas 005705 | Haas 005705 | | May | F, A, H, R |
| P-543 | Haas 005706 | Haas 005706 | | May | F, A, H, R |
| P-544 | Haas 005707 | Haas 005707 | | May | F, A, H, R |
| P-545 | Haas 005708 | Haas 005708 | | May | F, A, H, R |
| P-546 | Haas 005709 | Haas 005710 | | May | F, A, H, R |
| P-547 | Haas 005711 | Haas 005718 | | May | F, A, H, R |
| P-548 | Haas 005719 | Haas 005719 | | May | F, A, H, R |
| P-549 | Haas 005720 | Haas 005721 | | May | F, A, H, R |
| P-550 | Haas 005722 | Haas 005722 | | May | F, A, H, R |
| P-551 | Haas 005723 | Haas 005723 | | May | F, A, H, R |
| P-552 | Haas 005724 | Haas 005724 | | May | F, A, H, R |
| P-553 | Haas 005725 | Haas 005725 | | May | F, A, H, R |
| P-554 | Haas 005726 | Haas 005726 | | May | F, A, H, R |
| P-555 | Haas 005727 | Haas 005727 | | May | F, A, H, R |
| P-556 | Haas 005728 | Haas 005728 | | May | F, A, H, R |
| P-557 | Haas 005729 | Haas 005729 | | May | F, A, H, R |
| P-558 | Haas 005730 | Haas 005730 | | May | F, A, H, R |
| P-559 | Haas 005731 | Haas 005731 | | May | F, A, H, R |
| P-560 | Haas 005732 | Haas 005732 | | May | F, A, H, R |
| P-561 | Haas 005733 | Haas 005733 | | May | F, A, H, R |
| P-562 | Haas 005734 | Haas 005734 | | May | F, A, H, R |
| P-563 | Haas 005735 | Haas 005735 | | May | F, A, H, R |
| P-564 | Haas 005736 | Haas 005736 | | May | F, A, H, R |

| P-565 | Haas 005737 | Haas 005738 | | May | F, A, H, R |
|---|---|---|---|---|---|
| P-566 | Haas 005739 | Haas 005739 | | May | F, A, H, R |
| P-567 | Haas 005740 | Haas 005740 | | May | F, A, H, R |
| P-568 | Haas 005741 | Haas 005741 | | May | F, A, H, R |
| P-569 | Haas 005742 | Haas 005742 | | May | F, A, H, R |
| P-570 | Haas 005743 | Haas 005743 | | May | F, A, H, R |
| P-571 | Haas 005744 | Haas 005744 | | May | F, A, H, R |
| P-572 | Haas 005745 | Haas 005745 | | May | F, A, H, R |
| P-573 | Haas 005746 | Haas 005750 | | May | F, A, H, R |
| P-574 | Haas 005751 | Haas 005751 | | May | F, A, H, R |
| P-575 | Haas 005752 | Haas 005752 | | May | F, A, H, R |
| P-576 | Haas 005753 | Haas 005753 | | May | F, A, H, R |
| P-577 | Haas 005754 | Haas 005754 | | May | F, A, H, R |
| P-578 | Haas 005755 | Haas 005758 | | May | F, A, H, R |
| P-579 | Haas 005759 | Haas 005763 | | May | F, A, H, R |
| P-580 | Haas 005764 | Haas 005764 | | May | F, A, H, R |
| P-581 | Haas 005765 | Haas 005765 | | May | F, A, H, R |
| P-582 | Haas 005766 | Haas 005767 | | May | F, A, H, R |
| P-583 | Haas 005768 | Haas 005769 | | May | F, A, H, R |
| P-584 | Haas 005770 | Haas 005771 | | May | F, A, H, R |
| P-585 | Haas 005772 | Haas 005772 | | May | F, A, H, R |
| P-586 | Haas 005773 | Haas 005773 | | May | F, A, H, R |
| P-587 | Haas 005774 | Haas 005774 | | May | F, A, H, R |
| P-588 | Haas 005775 | Haas 005775 | | May | F, A, H, R |
| P-589 | Haas 005776 | Haas 005776 | | May | F, A, H, R |
| P-590 | Haas 005777 | Haas 005778 | | May | F, A, H, R |
| P-591 | Haas 005779 | Haas 005779 | | May | F, A, H, R |
| P-592 | Haas 005780 | Haas 005780 | | May | F, A, H, R |
| P-593 | Haas 005781 | Haas 005781 | | May | F, A, H, R |
| P-594 | Haas 005782 | Haas 005782 | | May | F, A, H, R |
| P-595 | Haas 005783 | Haas 005783 | | May | F, A, H, R |
| P-596 | Haas 005784 | Haas 005784 | | May | F, A, H, R |
| P-597 | Haas 005785 | Haas 005785 | | May | F, A, H, R |
| P-598 | Haas 005786 | Haas 005786 | | May | F, A, H, R |
| P-599 | Haas 005787 | Haas 005788 | | May | F, A, H, R |
| P-600 | Haas 005789 | Haas 005789 | | May | F, A, H, R |
| P-601 | Haas 005790 | Haas 005790 | | May | F, A, H, R |
| P-602 | Haas 005791 | Haas 005791 | | May | F, A, H, R |
| P-603 | Haas 005792 | Haas 005792 | | May | F, A, H, R |
| P-604 | Haas 005793 | Haas 005793 | | May | F, A, H, R |
| P-605 | Haas 005794 | Haas 005794 | | May | F, A, H, R |
| P-606 | Haas 005795 | Haas 005795 | | May | F, A, H, R |
| P-607 | Haas 005796 | Haas 005797 | | May | F, A, H, R |
| P-608 | Haas 005798 | Haas 005798 | | May | F, A, H, R |
| P-609 | Haas 005799 | Haas 005801 | | May | F, A, H, R |
| P-610 | Haas 005802 | Haas 005803 | | May | F, A, H, R |
| P-611 | Haas 005804 | Haas 005804 | | May | F, A, H, R |

| | | | | | |
|---|---|---|---|---|---|
| P-612 | Haas 005805 | Haas 005806 | | May | F, A, H, R |
| P-613 | Haas 005807 | Haas 005807 | | May | F, A, H, R |
| P-614 | Haas 005808 | Haas 005808 | | May | F, A, H, R |
| P-615 | Haas 005809 | Haas 005809 | | May | F, A, H, R |
| P-616 | Haas 005810 | Haas 005810 | | May | F, A, H, R |
| P-617 | Haas 005811 | Haas 005811 | | May | F, A, H, R |
| P-618 | Haas 005812 | Haas 005812 | | May | F, A, H, R |
| P-619 | Haas 005813 | Haas 005813 | | May | F, A, H, R |
| P-620 | Haas 005814 | Haas 005814 | | May | F, A, H, R |
| P-621 | Haas 005815 | Haas 005816 | | May | F, A, H, R |
| P-622 | Haas 005817 | Haas 005818 | | May | F, A, H, R |
| P-623 | Haas 005819 | Haas 005820 | | May | F, A, H, R |
| P-624 | Haas 005821 | Haas 005821 | | May | F, A, H, R |
| P-625 | Haas 005822 | Haas 005823 | | May | F, A, H, R |
| P-626 | Haas 005824 | Haas 005824 | | May | F, A, H, R |
| P-627 | Haas 005825 | Haas 005826 | | May | F, A, H, R |
| P-628 | Haas 005827 | Haas 005829 | | May | F, A, H, R |
| P-629 | Haas 005830 | Haas 005830 | | May | F, A, H, R |
| P-630 | Haas 005831 | Haas 005831 | | May | F, A, H, R |
| P-631 | Haas 005832 | Haas 005832 | | May | F, A, H, R |
| P-632 | Haas 005833 | Haas 005833 | | May | F, A, H, R |
| P-633 | Haas 005834 | Haas 005834 | | May | F, A, H, R |
| P-634 | Haas 005835 | Haas 005836 | | May | F, A, H, R |
| P-635 | Haas 005837 | Haas 005837 | | May | F, A, H, R |
| P-636 | Haas 005838 | Haas 005839 | | May | F, A, H, R |
| P-637 | Haas 005840 | Haas 005841 | | May | F, A, H, R |
| P-638 | Haas 005842 | Haas 005844 | | May | F, A, H, R |
| P-639 | Haas 005845 | Haas 005845 | | May | F, A, H, R |
| P-640 | Haas 005846 | Haas 005847 | | May | F, A, H, R |
| P-641 | Haas 005848 | Haas 005849 | | May | F, A, H, R |
| P-642 | Haas 005850 | Haas 005850 | | May | F, A, H, R |
| P-643 | Haas 005851 | Haas 005852 | | May | F, A, H, R |
| P-644 | Haas 005853 | Haas 005853 | | May | F, A, H, R |
| P-645 | Haas 005854 | Haas 005854 | | May | F, A, H, R |
| P-646 | Haas 005855 | Haas 005855 | | May | F, A, H, R |
| P-647 | Haas 005856 | Haas 005856 | | May | F, A, H, R |
| P-648 | Haas 005857 | Haas 005857 | | May | F, A, H, R |
| P-649 | Haas 005858 | Haas 005858 | | May | F, A, H, R |
| P-650 | Haas 005859 | Haas 005859 | | May | F, A, H, R |
| P-651 | Haas 005860 | Haas 005860 | | May | F, A, H, R |
| P-652 | Haas 005861 | Haas 005863 | | May | F, A, H, R |
| P-653 | Haas 005864 | Haas 005864 | | May | F, A, H, R |
| P-654 | Haas 005865 | Haas 005865 | | May | F, A, H, R |
| P-655 | Haas 005866 | Haas 005866 | | May | F, A, H, R |
| P-656 | Haas 005867 | Haas 005867 | | May | F, A, H, R |
| P-657 | Haas 005868 | Haas 005868 | | May | F, A, H, R |
| P-658 | Haas 005869 | Haas 005869 | | May | F, A, H, R |

| P-659 | Haas 005870 | Haas 005870 | | May | F, A, H, R |
|---|---|---|---|---|---|
| P-660 | Haas 005871 | Haas 005872 | | May | F, A, H, R |
| P-661 | Haas 005873 | Haas 005873 | | May | F, A, H, R |
| P-662 | Haas 005874 | Haas 005875 | | May | F, A, H, R |
| P-663 | Haas 005876 | Haas 005878 | | May | F, A, H, R |
| P-664 | Haas 005879 | Haas 005880 | | May | F, A, H, R |
| P-665 | Haas 005881 | Haas 005885 | | May | F, A, H, R |
| P-666 | Haas 005886 | Haas 005886 | | May | F, A, H, R |
| P-667 | Haas 005887 | Haas 005887 | | May | F, A, H, R |
| P-668 | Haas 005888 | Haas 005888 | | May | F, A, H, R |
| P-669 | Haas 005889 | Haas 005889 | | May | F, A, H, R |
| P-670 | Haas 005890 | Haas 005890 | | May | F, A, H, R |
| P-671 | Haas 005891 | Haas 005891 | | May | F, A, H, R |
| P-672 | Haas 005892 | Haas 005892 | | May | F, A, H, R |
| P-673 | Haas 005893 | Haas 005893 | | May | F, A, H, R |
| P-674 | Haas 005894 | Haas 005897 | | May | F, A, H, R |
| P-675 | Haas 005898 | Haas 005898 | | May | F, A, H, R |
| P-676 | Haas 005899 | Haas 005899 | | May | F, A, H, R |
| P-677 | Haas 005900 | Haas 005900 | | May | F, A, H, R |
| P-678 | Haas 005901 | Haas 005901 | | May | F, A, H, R |
| P-679 | Haas 005902 | Haas 005903 | | May | F, A, H, R |
| P-680 | Haas 005904 | Haas 005904 | | May | F, A, H, R |
| P-681 | Haas 005905 | Haas 005905 | | May | F, A, H, R |
| P-682 | Haas 005906 | Haas 005907 | | May | F, A, H, R |
| P-683 | Haas 005908 | Haas 005910 | | May | F, A, H, R |
| P-684 | Haas 005911 | Haas 005914 | | May | F, A, H, R |
| P-685 | Haas 005915 | Haas 005915 | | May | F, A, H, R |
| P-686 | Haas 005916 | Haas 005916 | | May | F, A, H, R |
| P-687 | Haas 005917 | Haas 005918 | | May | F, A, H, R |
| P-688 | Haas 005919 | Haas 005920 | | May | F, A, H, R |
| P-689 | Haas 005921 | Haas 005921 | | May | F, A, H, R |
| P-690 | Haas 005922 | Haas 005922 | | May | F, A, H, R |
| P-691 | Haas 005923 | Haas 005924 | | May | F, A, H, R |
| P-692 | Haas 005925 | Haas 005925 | | May | F, A, H, R |
| P-693 | Haas 005926 | Haas 005926 | | May | F, A, H, R |
| P-694 | Haas 005927 | Haas 005929 | | May | F, A, H, R |
| P-695 | Haas 005930 | Haas 005933 | | May | F, A, H, R |
| P-696 | Haas 005934 | Haas 005937 | | May | F, A, H, R |
| P-697 | Haas 005938 | Haas 005938 | | May | F, A, H, R |
| P-698 | Haas 005939 | Haas 005939 | | May | F, A, H, R |
| P-699 | Haas 005940 | Haas 005941 | | May | F, A, H, R |
| P-700 | Haas 005942 | Haas 005942 | | May | F, A, H, R |
| P-701 | Haas 005943 | Haas 005944 | | May | F, A, H, R |
| P-702 | Haas 005945 | Haas 005946 | | May | F, A, H, R |
| P-703 | Haas 005947 | Haas 005947 | | May | F, A, H, R |
| P-704 | Haas 005948 | Haas 005950 | | May | F, A, H, R |
| P-705 | Haas 005951 | Haas 005952 | | May | F, A, H, R |

| P-706 | Haas 005953 | Haas 005953 | | May | F, A, H, R |
|---|---|---|---|---|---|
| P-707 | Haas 005954 | Haas 005954 | | May | F, A, H, R |
| P-708 | Haas 005955 | Haas 005957 | | May | F, A, H, R |
| P-709 | Haas 005958 | Haas 005958 | | May | F, A, H, R |
| P-710 | DSI 001796 | DSI 001796 | | May | 403 (WT; CE) |
| P-711 | DSI 001798 | DSI 001798 | | May | 403 (WT; CE) |
| P-712 | DSI 006470 | DSI 006470 | | May | 403 (WT; CE) |
| P-713 | DSI 006475 | DSI 006475 | | May | 403 (WT; CE) |
| P-714 | DSI 006476 | DSI 006476 | | May | 403 (WT; CE) |
| P-715 | DSI 006486 | DSI 006486 | | May | 403 (WT; CE) |
| P-716 | DSI 006487 | DSI 006487 | | May | 403 (WT; CE) |
| P-717 | DSI 006499 | DSI 006499 | | May | 403 (WT; CE) |
| P-718 | DSI 006538 | DSI 006538 | | May | 403 (WT; CE) |
| P-719 | DSI 006539 | DSI 006539 | | May | 403 (WT; CE) |
| P-720 | DSI 006543 | DSI 006543 | | May | 403 (WT; CE) |
| P-721 | DSI 006544 | DSI 006544 | | May | 403 (WT; CE) |
| P-722 | DSI 006546 | DSI 006546 | | May | 403 (WT; CE) |
| P-723 | DSI 006547 | DSI 006547 | | May | 403 (WT; CE) |
| P-724 | DSI 006568 | DSI 006568 | | May | 403 (WT; CE) |
| P-725 | DSI 006569 | DSI 006569 | | May | 403 (WT; CE) |
| P-726 | DSI 006570 | DSI 006570 | | May | 403 (WT; CE) |
| P-727 | DSI 006572 | DSI 006572 | | May | 403 (WT; CE) |
| P-728 | DSI 006573 | DSI 006573 | | May | 403 (WT; CE) |
| P-729 | DSI 006574 | DSI 006574 | | May | 403 (WT; CE) |
| P-730 | DSI 006576 | DSI 006576 | | May | 403 (WT; CE) |
| P-731 | DSI 006577 | DSI 006577 | | May | 403 (WT; CE) |
| P-732 | DSI 006578 | DSI 006578 | | May | 403 (WT; CE) |
| P-733 | DSI 006589 | DSI 006589 | | May | 403 (WT; CE) |
| P-734 | DSI 006590 | DSI 006590 | | May | 403 (WT; CE) |
| P-735 | DSI 006591 | DSI 006591 | | May | 403 (WT; CE) |
| P-736 | DSI 006610 | DSI 006610 | | May | 403 (WT; CE) |
| P-737 | DSI 006611 | DSI 006611 | | May | 403 (WT; CE) |
| P-738 | DSI 006612 | DSI 006612 | | May | 403 (WT; CE) |
| P-739 | DSI 007126 | DSI 007126 | | May | 403 (WT; CE) |
| P-740 | DSI 007127 | DSI 007127 | | May | 403 (WT; CE) |
| P-741 | DSI 007128 | DSI 007128 | | May | 403 (WT; CE) |
| P-742 | DSI 007150 | DSI 007150 | | May | 403 (WT; CE) |
| P-743 | DSI 007151 | DSI 007151 | | May | 403 (WT; CE) |
| P-744 | DSI 007152 | DSI 007152 | | May | 403 (WT; CE) |
| P-745 | DSI 007629 | DSI 007629 | | May | 403 (WT; CE) |
| P-746 | DSI 007630 | DSI 007630 | | May | 403 (WT; CE) |
| P-747 | DSI 007645 | DSI 007645 | | May | 403 (WT; CE) |
| P-748 | DSI 007646 | DSI 007646 | | May | 403 (WT; CE) |
| P-749 | DSI 007647 | DSI 007647 | | May | 403 (WT; CE) |
| P-750 | DSI 007651 | DSI 007651 | | May | 403 (WT; CE) |
| P-751 | DSI 007652 | DSI 007652 | | May | 403 (WT; CE) |
| P-752 | DSI 007653 | DSI 007653 | | May | 403 (WT; CE) |

| | | | | | |
|---|---|---|---|---|---|
| P-753 | DSI 007655 | DSI 007655 | | May | 403 (WT; CE) |
| P-754 | DSI 007656 | DSI 007656 | | May | 403 (WT; CE) |
| P-755 | DSI 007658 | DSI 007658 | | May | 403 (WT; CE) |
| P-756 | DSI 007659 | DSI 007659 | | May | 403 (WT; CE) |
| P-757 | DSI 007660 | DSI 007660 | | May | 403 (WT; CE) |
| P-758 | DSI 000484 | DSI 000484 | | May | 403 (WT; CE) |
| P-759 | DSI 000485 | DSI 000485 | | May | 403 (WT; CE) |
| P-760 | DSI 000486 | DSI 000486 | | May | 403 (WT; CE) |
| P-761 | DSI 000487 | DSI 000487 | | May | 403 (WT; CE) |
| P-762 | DSI 000488 | DSI 000489 | | May | 403 (WT; CE) |
| P-763 | DSI 000490 | DSI 000490 | | May | 403 (WT; CE) |
| P-764 | DSI 000492 | DSI 000492 | | May | 403 (WT; CE) |
| P-765 | DSI 000493 | DSI 000493 | | May | 403 (WT; CE) |
| P-766 | DSI 000494 | DSI 000494 | | May | 403 (WT; CE) |
| P-767 | DSI 000495 | DSI 000495 | | May | 403 (WT; CE) |
| P-768 | DSI 000496 | DSI 000496 | | May | 403 (WT; CE) |
| P-769 | DSI 000497 | DSI 000497 | | May | 403 (WT; CE) |
| P-770 | DSI 000498 | DSI 000498 | | May | 403 (WT; CE) |
| P-771 | DSI 000499 | DSI 000499 | | May | 403 (WT; CE) |
| P-772 | DSI 000500 | DSI 000500 | | May | 403 (WT; CE) |
| P-773 | DSI 000501 | DSI 000501 | | May | 403 (WT; CE) |
| P-774 | DSI 000502 | DSI 000502 | | May | 403 (WT; CE) |
| P-775 | DSI 000503 | DSI 000503 | | May | 403 (WT; CE) |
| P-776 | DSI 000504 | DSI 000504 | | May | 403 (WT; CE) |
| P-777 | DSI 000505 | DSI 000505 | | May | 403 (WT; CE) |
| P-778 | DSI 000506 | DSI 000506 | | May | 403 (WT; CE) |
| P-779 | DSI 000507 | DSI 000507 | | May | 403 (WT; CE) |
| P-780 | DSI 000508 | DSI 000508 | | May | 403 (WT; CE) |
| P-781 | DSI 000509 | DSI 000509 | | May | 403 (WT; CE) |
| P-782 | DSI 000510 | DSI 000510 | | May | 403 (WT; CE) |
| P-783 | DSI 000511 | DSI 000511 | | May | 403 (WT; CE) |
| P-784 | DSI 002353 | DSI 002353 | | May | 403 (WT; CE) |
| P-785 | DSI 003539 | DSI 003539 | | May | 403 (WT; CE) |
| P-786 | DSI 003561 | DSI 003561 | | May | 403 (WT; CE) |
| P-787 | DSI 003562 | DSI 003562 | | May | 403 (WT; CE) |
| P-788 | DSI 003611 | DSI 003611 | | May | 403 (WT; CE) |
| P-789 | DSI 003612 | DSI 003612 | | May | 403 (WT; CE) |
| P-790 | DSI 003637 | DSI 003637 | | May | 403 (WT; CE) |
| P-791 | DSI 003645 | DSI 003645 | | May | 403 (WT; CE) |
| P-792 | DSI 003646 | DSI 003646 | | May | 403 (WT; CE) |
| P-793 | DSI 003661 | DSI 003661 | | May | 403 (WT; CE) |
| P-794 | DSI 003664 | DSI 003664 | | May | 403 (WT; CE) |
| P-795 | DSI 003665 | DSI 003665 | | May | 403 (WT; CE) |
| P-796 | DSI 003676 | DSI 003676 | | May | 403 (WT; CE) |
| P-797 | DSI 003700 | DSI 003700 | | May | 403 (WT; CE) |
| P-798 | DSI 003702 | DSI 003702 | | May | 403 (WT; CE) |
| P-799 | DSI 003725 | DSI 003725 | | May | 403 (WT; CE) |

| P-800 | DSI 003726 | DSI 003726 | | May | 403 (WT; CE) |
|-------|-----------|-----------|--|-----|--------------|
| P-801 | DSI 003876 | DSI 003876 | | May | 403 (WT; CE) |
| P-802 | DSI 003878 | DSI 003878 | | May | 403 (WT; CE) |
| P-803 | DSI 003879 | DSI 003879 | | May | 403 (WT; CE) |
| P-804 | DSI 003880 | DSI 003880 | | May | 403 (WT; CE) |
| P-805 | DSI 003925 | DSI 003925 | | May | 403 (WT; CE) |
| P-806 | DSI 003927 | DSI 003927 | | May | 403 (WT; CE) |
| P-807 | DSI 003928 | DSI 003928 | | May | 403 (WT; CE) |
| P-808 | DSI 003929 | DSI 003929 | | May | 403 (WT; CE) |
| P-809 | DSI 003940 | DSI 003940 | | May | 403 (WT; CE) |
| P-810 | DSI 003941 | DSI 003941 | | May | 403 (WT; CE) |
| P-811 | DSI 003942 | DSI 003942 | | May | 403 (WT; CE) |
| P-812 | DSI 003943 | DSI 003943 | | May | 403 (WT; CE) |
| P-813 | DSI 003988 | DSI 003988 | | May | 403 (WT; CE) |
| P-814 | DSI 003989 | DSI 003989 | | May | 403 (WT; CE) |
| P-815 | DSI 003990 | DSI 003990 | | May | 403 (WT; CE) |
| P-816 | DSI 004023 | DSI 004023 | | May | 403 (WT; CE) |
| P-817 | DSI 004024 | DSI 004024 | | May | 403 (WT; CE) |
| P-818 | DSI 004026 | DSI 004026 | | May | 403 (WT; CE) |
| P-819 | DSI 004036 | DSI 004036 | | May | 403 (WT; CE) |
| P-820 | DSI 004037 | DSI 004037 | | May | 403 (WT; CE) |
| P-821 | DSI 006430 | DSI 006431 | | May | 403 (WT; CE) |
| P-822 | DSI 006724 | DSI 006724 | | May | 403 (WT; CE) |
| P-823 | DSI 006725 | DSI 006725 | | May | 403 (WT; CE) |
| P-824 | DSI 006726 | DSI 006726 | | May | 403 (WT; CE) |
| P-825 | DSI 006727 | DSI 006727 | | May | 403 (WT; CE) |
| P-826 | DSI 006728 | DSI 006728 | | May | 403 (WT; CE) |
| P-827 | DSI 006729 | DSI 006729 | | May | 403 (WT; CE) |
| P-828 | DSI 006730 | DSI 006730 | | May | 403 (WT; CE) |
| P-829 | DSI 006731 | DSI 006731 | | May | 403 (WT; CE) |
| P-830 | DSI 006732 | DSI 006732 | | May | 403 (WT; CE) |
| P-831 | DSI 006733 | DSI 006733 | | May | 403 (WT; CE) |
| P-832 | DSI 006734 | DSI 006734 | | May | 403 (WT; CE) |
| P-833 | DSI 006742 | DSI 006743 | | May | 403 (WT; CE) |
| P-834 | DSI 006744 | DSI 006744 | | May | 403 (WT; CE) |
| P-835 | DSI 006745 | DSI 006745 | | May | 403 (WT; CE) |
| P-836 | DSI 006746 | DSI 006746 | | May | 403 (WT; CE) |
| P-837 | DSI 006747 | DSI 006747 | | May | 403 (WT; CE) |
| P-838 | DSI 006748 | DSI 006748 | | May | 403 (WT; CE) |
| P-839 | DSI 006749 | DSI 006749 | | May | 403 (WT; CE) |
| P-840 | DSI 006750 | DSI 006750 | | May | 403 (WT; CE) |
| P-841 | DSI 006751 | DSI 006751 | | May | 403 (WT; CE) |
| P-842 | DSI 006752 | DSI 006752 | | May | 403 (WT; CE) |
| P-843 | DSI 006753 | DSI 006753 | | May | 403 (WT; CE) |
| P-844 | DSI 006754 | DSI 006754 | | May | 403 (WT; CE) |
| P-845 | DSI 006755 | DSI 006755 | | May | 403 (WT; CE) |
| P-846 | DSI 006756 | DSI 006756 | | May | 403 (WT; CE) |

| P-847 | DSI 006757 | DSI 006757 | | May | 403 (WT; CE) |
|---|---|---|---|---|---|
| P-848 | DSI 006758 | DSI 006758 | | May | 403 (WT; CE) |
| P-849 | DSI 006759 | DSI 006759 | | May | 403 (WT; CE) |
| P-850 | DSI 006760 | DSI 006760 | | May | 403 (WT; CE) |
| P-851 | DSI 006761 | DSI 006761 | | May | 403 (WT; CE) |
| P-852 | DSI 006762 | DSI 006762 | | May | 403 (WT; CE) |
| P-853 | DSI 006763 | DSI 006763 | | May | 403 (WT; CE) |
| P-854 | DSI 006764 | DSI 006764 | | May | 403 (WT; CE) |
| P-855 | DSI 006765 | DSI 006765 | | May | 403 (WT; CE) |
| P-856 | DSI 006766 | DSI 006766 | | May | 403 (WT; CE) |
| P-857 | DSI 006767 | DSI 006767 | | May | 403 (WT; CE) |
| P-858 | DSI 006768 | DSI 006768 | | May | 403 (WT; CE) |
| P-859 | DSI 006770 | DSI 006770 | | May | 403 (WT; CE) |
| P-860 | DSI 006771 | DSI 006771 | | May | 403 (WT; CE) |
| P-861 | DSI 006772 | DSI 006772 | | May | 403 (WT; CE) |
| P-862 | DSI 006773 | DSI 006773 | | May | 403 (WT; CE) |
| P-863 | DSI 006774 | DSI 006774 | | May | 403 (WT; CE) |
| P-864 | DSI 006775 | DSI 006775 | | May | 403 (WT; CE) |
| P-865 | DSI 006776 | DSI 006776 | | May | 403 (WT; CE) |
| P-866 | DSI 006778 | DSI 006778 | | May | 403 (WT; CE) |
| P-867 | DSI 006780 | DSI 006780 | | May | 403 (WT; CE) |
| P-868 | DSI 006781 | DSI 006781 | | May | 403 (WT; CE) |
| P-869 | DSI 006782 | DSI 006782 | | May | 403 (WT; CE) |
| P-870 | DSI 006783 | DSI 006783 | | May | 403 (WT; CE) |
| P-871 | DSI 006784 | DSI 006784 | | May | 403 (WT; CE) |
| P-872 | DSI 006785 | DSI 006785 | | May | 403 (WT; CE) |
| P-873 | DSI 006786 | DSI 006786 | | May | 403 (WT; CE) |
| P-874 | DSI 006787 | DSI 006787 | | May | 403 (WT; CE) |
| P-875 | DSI 006788 | DSI 006788 | | May | 403 (WT; CE) |
| P-876 | DSI 006789 | DSI 006789 | | May | 403 (WT; CE) |
| P-877 | DSI 006790 | DSI 006790 | | May | 403 (WT; CE) |
| P-878 | DSI 006791 | DSI 006791 | | May | 403 (WT; CE) |
| P-879 | DSI 006792 | DSI 006792 | | May | 403 (WT; CE) |
| P-880 | DSI 006793 | DSI 006793 | | May | 403 (WT; CE) |
| P-881 | DSI 006794 | DSI 006794 | | May | 403 (WT; CE) |
| P-882 | DSI 006795 | DSI 006795 | | May | 403 (WT; CE) |
| P-883 | DSI 006796 | DSI 006796 | | May | 403 (WT; CE) |
| P-884 | DSI 006797 | DSI 006797 | | May | 403 (WT; CE) |
| P-885 | DSI 006798 | DSI 006798 | | May | 403 (WT; CE) |
| P-886 | DSI 006799 | DSI 006799 | | May | 403 (WT; CE) |
| P-887 | DSI 006800 | DSI 006800 | | May | 403 (WT; CE) |
| P-888 | DSI 006801 | DSI 006801 | | May | 403 (WT; CE) |
| P-889 | DSI 006802 | DSI 006802 | | May | 403 (WT; CE) |
| P-890 | DSI 006803 | DSI 006803 | | May | 403 (WT; CE) |
| P-891 | DSI 006804 | DSI 006804 | | May | 403 (WT; CE) |
| P-892 | DSI 006805 | DSI 006805 | | May | 403 (WT; CE) |
| P-893 | DSI 006806 | DSI 006806 | | May | 403 (WT; CE) |

| P-894 | DSI 006807 | DSI 006807 | | May | 403 (WT; CE) |
|---|---|---|---|---|---|
| P-895 | DSI 006808 | DSI 006808 | | May | 403 (WT; CE) |
| P-896 | DSI 006809 | DSI 006809 | | May | 403 (WT; CE) |
| P-897 | DSI 006810 | DSI 006810 | | May | 403 (WT; CE) |
| P-898 | DSI 006811 | DSI 006811 | | May | 403 (WT; CE) |
| P-899 | DSI 006812 | DSI 006812 | | May | 403 (WT; CE) |
| P-900 | DSI 006813 | DSI 006813 | | May | 403 (WT; CE) |
| P-901 | DSI 006814 | DSI 006814 | | May | 403 (WT; CE) |
| P-902 | DSI 006815 | DSI 006815 | | May | 403 (WT; CE) |
| P-903 | DSI 006816 | DSI 006816 | | May | 403 (WT; CE) |
| P-904 | DSI 006817 | DSI 006817 | | May | 403 (WT; CE) |
| P-905 | DSI 006818 | DSI 006818 | | May | 403 (WT; CE) |
| P-906 | DSI 006819 | DSI 006819 | | May | 403 (WT; CE) |
| P-907 | DSI 006820 | DSI 006820 | | May | 403 (WT; CE) |
| P-908 | DSI 006821 | DSI 006821 | | May | 403 (WT; CE) |
| P-909 | DSI 006822 | DSI 006822 | | May | 403 (WT; CE) |
| P-910 | DSI 006823 | DSI 006823 | | May | 403 (WT; CE) |
| P-911 | DSI 006824 | DSI 006824 | | May | 403 (WT; CE) |
| P-912 | DSI 006825 | DSI 006825 | | May | 403 (WT; CE) |
| P-913 | DSI 006826 | DSI 006826 | | May | 403 (WT; CE) |
| P-914 | DSI 006827 | DSI 006827 | | May | 403 (WT; CE) |
| P-915 | DSI 006828 | DSI 006828 | | May | 403 (WT; CE) |
| P-916 | DSI 006829 | DSI 006829 | | May | 403 (WT; CE) |
| P-917 | DSI 006830 | DSI 006830 | | May | 403 (WT; CE) |
| P-918 | DSI 006831 | DSI 006831 | | May | 403 (WT; CE) |
| P-919 | DSI 006832 | DSI 006832 | | May | 403 (WT; CE) |
| P-920 | DSI 006833 | DSI 006833 | | May | 403 (WT; CE) |
| P-921 | DSI 006834 | DSI 006834 | | May | 403 (WT; CE) |
| P-922 | DSI 006835 | DSI 006835 | | May | 403 (WT; CE) |
| P-923 | DSI 006836 | DSI 006836 | | May | 403 (WT; CE) |
| P-924 | DSI 006837 | DSI 006837 | | May | 403 (WT; CE) |
| P-925 | DSI 006838 | DSI 006838 | | May | 403 (WT; CE) |
| P-926 | DSI 006839 | DSI 006839 | | May | 403 (WT; CE) |
| P-927 | DSI 006840 | DSI 006840 | | May | 403 (WT; CE) |
| P-928 | DSI 006841 | DSI 006841 | | May | 403 (WT; CE) |
| P-929 | DSI 006842 | DSI 006842 | | May | 403 (WT; CE) |
| P-930 | DSI 006843 | DSI 006843 | | May | 403 (WT; CE) |
| P-931 | DSI 006844 | DSI 006844 | | May | 403 (WT; CE) |
| P-932 | DSI 006969 | DSI 006969 | | May | 403 (WT; CE) |
| P-933 | DSI 007107 | DSI 007107 | | May | 403 (WT; CE) |
| P-934 | DSI 007108 | DSI 007108 | | May | 403 (WT; CE) |
| P-935 | DSI 007109 | DSI 007109 | | May | 403 (WT; CE) |
| P-936 | DSI 007111 | DSI 007111 | | May | 403 (WT; CE) |
| P-937 | DSI 007112 | DSI 007112 | | May | 403 (WT; CE) |
| P-938 | DSI 007114 | DSI 007114 | | May | 403 (WT; CE) |
| P-939 | DSI 007115 | DSI 007115 | | May | 403 (WT; CE) |
| P-940 | DSI 007116 | DSI 007116 | | May | 403 (WT; CE) |

| P-941 | DSI 007124 | DSI 007124 | | May | 403 (WT; CE) |
|---|---|---|---|---|---|
| P-942 | DSI 007130 | DSI 007130 | | May | 403 (WT; CE) |
| P-943 | DSI 007132 | DSI 007132 | | May | 403 (WT; CE) |
| P-944 | DSI 007147 | DSI 007147 | | May | 403 (WT; CE) |
| P-945 | DSI 007148 | DSI 007148 | | May | 403 (WT; CE) |
| P-946 | DSI 007154 | DSI 007154 | | May | 403 (WT; CE) |
| P-947 | DSI 007155 | DSI 007155 | | May | 403 (WT; CE) |
| P-948 | DSI 007157 | DSI 007157 | | May | 403 (WT; CE) |
| P-949 | DSI 007159 | DSI 007159 | | May | 403 (WT; CE) |
| P-950 | DSI 007160 | DSI 007160 | | May | 403 (WT; CE) |
| P-951 | DSI 007161 | DSI 007161 | | May | 403 (WT; CE) |
| P-952 | DSI 007162 | DSI 007162 | | May | 403 (WT; CE) |
| P-953 | DSI 007163 | DSI 007163 | | May | 403 (WT; CE) |
| P-954 | DSI 007165 | DSI 007165 | | May | 403 (WT; CE) |
| P-955 | DSI 007167 | DSI 007167 | | May | 403 (WT; CE) |
| P-956 | DSI 007169 | DSI 007169 | | May | 403 (WT; CE) |
| P-957 | DSI 007231 | DSI 007231 | | May | 403 (WT; CE) |
| P-958 | DSI 007232 | DSI 007232 | | May | 403 (WT; CE) |
| P-959 | DSI 007233 | DSI 007233 | | May | 403 (WT; CE) |
| P-960 | DSI 007695 | DSI 007695 | | May | 403 (WT; CE) |
| P-961 | DSI 007696 | DSI 007696 | | May | 403 (WT; CE) |
| P-962 | DSI 001112 | DSI 001112 | | May | R |
| P-963 | DSI 001113 | DSI 001113 | | May | R |
| P-964 | DSI 001244 | DSI 001244 | | May | 403 (WT; CE) |
| P-965 | DSI 001760 | DSI 001760 | | May | 403 (WT; CE) |
| P-966 | DSI 001761 | DSI 001761 | | May | 403 (WT; CE) |
| P-967 | DSI 001784 | DSI 001784 | | May | 403 (WT; CE) |
| P-968 | DSI 001785 | DSI 001785 | | May | 403 (WT; CE) |
| P-969 | DSI 001789 | DSI 001789 | | May | 403 (WT; CE) |
| P-970 | DSI 001800 | DSI 001800 | | May | 403 (WT; CE) |
| P-971 | DSI 001802 | DSI 001802 | | May | 403 (WT; CE) |
| P-972 | DSI 001809 | DSI 001809 | | May | 403 (WT; CE) |
| P-973 | DSI 001812 | DSI 001812 | | May | 403 (WT; CE) |
| P-974 | DSI 001816 | DSI 001816 | | May | 403 (WT; CE) |
| P-975 | DSI 001819 | DSI 001819 | | May | 403 (WT; CE) |
| P-976 | DSI 001822 | DSI 001822 | | May | 403 (WT; CE) |
| P-977 | DSI 001848 | DSI 001848 | | May | 403 (WT; CE) |
| P-978 | DSI 001849 | DSI 001849 | | May | 403 (WT; CE) |
| P-979 | DSI 001873 | DSI 001873 | | May | 403 (WT; CE) |
| P-980 | DSI 001874 | DSI 001874 | | May | 403 (WT; CE) |
| P-981 | DSI 001880 | DSI 001880 | | May | 403 (WT; CE) |
| P-982 | DSI 001881 | DSI 001881 | | May | 403 (WT; CE) |
| P-983 | DSI 001894 | DSI 001894 | | May | 403 (WT; CE) |
| P-984 | DSI 001895 | DSI 001895 | | May | 403 (WT; CE) |
| P-985 | DSI 001897 | DSI 001897 | | May | 403 (WT; CE) |
| P-986 | DSI 001898 | DSI 001898 | | May | 403 (WT; CE) |
| P-987 | DSI 001909 | DSI 001909 | | May | 403 (WT; CE) |

| P-988 | DSI 001910 | DSI 001910 | | May | 403 (WT; CE) |
|---|---|---|---|---|---|
| P-989 | DSI 001911 | DSI 001911 | | May | 403 (WT; CE) |
| P-990 | DSI 001945 | DSI 001945 | | May | 403 (WT; CE) |
| P-991 | DSI 001957 | DSI 001957 | | May | 403 (WT; CE) |
| P-992 | DSI 001959 | DSI 001959 | | May | 403 (WT; CE) |
| P-993 | DSI 002002 | DSI 002002 | | May | 403 (WT; CE) |
| P-994 | DSI 002004 | DSI 002004 | | May | 403 (WT; CE) |
| P-995 | DSI 002009 | DSI 002009 | | May | 403 (WT; CE) |
| P-996 | DSI 002010 | DSI 002010 | | May | 403 (WT; CE) |
| P-997 | DSI 002011 | DSI 002011 | | May | 403 (WT; CE) |
| P-998 | DSI 002012 | DSI 002012 | | May | 403 (WT; CE) |
| P-999 | DSI 002030 | DSI 002030 | | May | 403 (WT; CE) |
| P-1000 | DSI 002031 | DSI 002031 | | May | 403 (WT; CE) |
| P-1001 | DSI 002194 | DSI 002194 | | May | 403 (WT; CE) |
| P-1002 | DSI 002195 | DSI 002195 | | May | 403 (WT; CE) |
| P-1003 | DSI 002196 | DSI 002196 | | May | 403 (WT; CE) |
| P-1004 | DSI 002212 | DSI 002212 | | May | 403 (WT; CE) |
| P-1005 | DSI 002213 | DSI 002213 | | May | 403 (WT; CE) |
| P-1006 | DSI 002214 | DSI 002214 | | May | 403 (WT; CE) |
| P-1007 | DSI 002240 | DSI 002240 | | May | 403 (WT; CE) |
| P-1008 | DSI 002241 | DSI 002241 | | May | 403 (WT; CE) |
| P-1009 | DSI 002242 | DSI 002242 | | May | 403 (WT; CE) |
| P-1010 | DSI 002243 | DSI 002243 | | May | 403 (WT; CE) |
| P-1011 | DSI 002248 | DSI 002248 | | May | 403 (WT; CE) |
| P-1012 | DSI 002249 | DSI 002249 | | May | 403 (WT; CE) |
| P-1013 | DSI 002250 | DSI 002250 | | May | 403 (WT; CE) |
| P-1014 | DSI 002251 | DSI 002251 | | May | 403 (WT; CE) |
| P-1015 | DSI 002264 | DSI 002264 | | May | 403 (WT; CE) |
| P-1016 | DSI 002265 | DSI 002265 | | May | 403 (WT; CE) |
| P-1017 | DSI 002266 | DSI 002266 | | May | 403 (WT; CE) |
| P-1018 | DSI 002267 | DSI 002267 | | May | 403 (WT; CE) |
| P-1019 | DSI 002291 | DSI 002291 | | May | 403 (WT; CE) |
| P-1020 | DSI 002292 | DSI 002292 | | May | 403 (WT; CE) |
| P-1021 | DSI 002293 | DSI 002293 | | May | 403 (WT; CE) |
| P-1022 | DSI 002294 | DSI 002294 | | May | 403 (WT; CE) |
| P-1023 | DSI 002296 | DSI 002296 | | May | 403 (WT; CE) |
| P-1024 | DSI 002298 | DSI 002298 | | May | 403 (WT; CE) |
| P-1025 | DSI 002314 | DSI 002314 | | May | 403 (WT; CE) |
| P-1026 | DSI 002315 | DSI 002315 | | May | 403 (WT; CE) |
| P-1027 | DSI 002316 | DSI 002316 | | May | 403 (WT; CE) |
| P-1028 | DSI 002361 | DSI 002361 | | May | 403 (WT; CE) |
| P-1029 | DSI 002362 | DSI 002362 | | May | 403 (WT; CE) |
| P-1030 | DSI 002364 | DSI 002364 | | May | 403 (WT; CE) |
| P-1031 | DSI 002365 | DSI 002365 | | May | 403 (WT; CE) |
| P-1032 | DSI 002366 | DSI 002366 | | May | 403 (WT; CE) |
| P-1033 | DSI 002367 | DSI 002367 | | May | 403 (WT; CE) |
| P-1034 | DSI 002369 | DSI 002369 | | May | 403 (WT; CE) |

| | | | | | |
|---|---|---|---|---|---|
| P-1035 | DSI 002370 | DSI 002370 | | May | 403 (WT; CE) |
| P-1036 | DSI 002371 | DSI 002371 | | May | 403 (WT; CE) |
| P-1037 | DSI 002372 | DSI 002372 | | May | 403 (WT; CE) |
| P-1038 | DSI 002374 | DSI 002374 | | May | 403 (WT; CE) |
| P-1039 | DSI 002385 | DSI 002385 | | May | 403 (WT; CE) |
| P-1040 | DSI 002386 | DSI 002386 | | May | 403 (WT; CE) |
| P-1041 | DSI 002387 | DSI 002387 | | May | 403 (WT; CE) |
| P-1042 | DSI 002388 | DSI 002388 | | May | 403 (WT; CE) |
| P-1043 | DSI 002394 | DSI 002394 | | May | 403 (WT; CE) |
| P-1044 | DSI 002483 | DSI 002483 | | May | 403 (WT; CE) |
| P-1045 | DSI 002529 | DSI 002529 | | May | 403 (WT; CE) |
| P-1046 | DSI 002530 | DSI 002530 | | May | 403 (WT; CE) |
| P-1047 | DSI 002532 | DSI 002532 | | May | 403 (WT; CE) |
| P-1048 | DSI 002546 | DSI 002546 | | May | 403 (WT; CE) |
| P-1049 | DSI 002547 | DSI 002547 | | May | 403 (WT; CE) |
| P-1050 | DSI 002548 | DSI 002548 | | May | 403 (WT; CE) |
| P-1051 | DSI 002551 | DSI 002551 | | May | 403 (WT; CE) |
| P-1052 | DSI 002552 | DSI 002552 | | May | 403 (WT; CE) |
| P-1053 | DSI 002553 | DSI 002553 | | May | 403 (WT; CE) |
| P-1054 | DSI 002555 | DSI 002555 | | May | 403 (WT; CE) |
| P-1055 | DSI 002556 | DSI 002556 | | May | 403 (WT; CE) |
| P-1056 | DSI 002557 | DSI 002557 | | May | 403 (WT; CE) |
| P-1057 | DSI 002558 | DSI 002558 | | May | 403 (WT; CE) |
| P-1058 | DSI 002559 | DSI 002559 | | May | 403 (WT; CE) |
| P-1059 | DSI 002560 | DSI 002560 | | May | 403 (WT; CE) |
| P-1060 | DSI 002563 | DSI 002563 | | May | 403 (WT; CE) |
| P-1061 | DSI 002564 | DSI 002564 | | May | 403 (WT; CE) |
| P-1062 | DSI 002565 | DSI 002565 | | May | 403 (WT; CE) |
| P-1063 | DSI 002571 | DSI 002571 | | May | 403 (WT; CE) |
| P-1064 | DSI 002572 | DSI 002572 | | May | 403 (WT; CE) |
| P-1065 | DSI 002573 | DSI 002573 | | May | 403 (WT; CE) |
| P-1066 | DSI 002583 | DSI 002583 | | May | 403 (WT; CE) |
| P-1067 | DSI 002584 | DSI 002584 | | May | 403 (WT; CE) |
| P-1068 | DSI 002592 | DSI 002592 | | May | 403 (WT; CE) |
| P-1069 | DSI 002593 | DSI 002593 | | May | 403 (WT; CE) |
| P-1070 | DSI 002595 | DSI 002595 | | May | 403 (WT; CE) |
| P-1071 | DSI 002596 | DSI 002596 | | May | 403 (WT; CE) |
| P-1072 | DSI 002599 | DSI 002599 | | May | 403 (WT; CE) |
| P-1073 | DSI 002600 | DSI 002600 | | May | 403 (WT; CE) |
| P-1074 | DSI 002607 | DSI 002607 | | May | 403 (WT; CE) |
| P-1075 | DSI 002608 | DSI 002608 | | May | 403 (WT; CE) |
| P-1076 | DSI 002612 | DSI 002612 | | May | 403 (WT; CE) |
| P-1077 | DSI 002613 | DSI 002613 | | May | 403 (WT; CE) |
| P-1078 | DSI 002615 | DSI 002615 | | May | 403 (WT; CE) |
| P-1079 | DSI 002616 | DSI 002616 | | May | 403 (WT; CE) |
| P-1080 | DSI 002621 | DSI 002621 | | May | 403 (WT; CE) |
| P-1081 | DSI 002622 | DSI 002622 | | May | 403 (WT; CE) |

| P-1082 | DSI 002627 | DSI 002627 | | May | 403 (WT; CE) |
|---|---|---|---|---|---|
| P-1083 | DSI 002628 | DSI 002628 | | May | 403 (WT; CE) |
| P-1084 | DSI 002655 | DSI 002655 | | May | 403 (WT; CE) |
| P-1085 | DSI 002656 | DSI 002656 | | May | 403 (WT; CE) |
| P-1086 | DSI 002659 | DSI 002659 | | May | 403 (WT; CE) |
| P-1087 | DSI 002660 | DSI 002660 | | May | 403 (WT; CE) |
| P-1088 | DSI 002675 | DSI 002675 | | May | 403 (WT; CE) |
| P-1089 | DSI 002676 | DSI 002676 | | May | 403 (WT; CE) |
| P-1090 | DSI 002679 | DSI 002679 | | May | 403 (WT; CE) |
| P-1091 | DSI 002680 | DSI 002680 | | May | 403 (WT; CE) |
| P-1092 | DSI 002687 | DSI 002687 | | May | 403 (WT; CE) |
| P-1093 | DSI 002690 | DSI 002690 | | May | 403 (WT; CE) |
| P-1094 | DSI 002698 | DSI 002698 | | May | 403 (WT; CE) |
| P-1095 | DSI 002699 | DSI 002699 | | May | 403 (WT; CE) |
| P-1096 | DSI 002704 | DSI 002704 | | May | 403 (WT; CE) |
| P-1097 | DSI 002705 | DSI 002705 | | May | 403 (WT; CE) |
| P-1098 | DSI 002709 | DSI 002709 | | May | 403 (WT; CE) |
| P-1099 | DSI 002710 | DSI 002710 | | May | 403 (WT; CE) |
| P-1100 | DSI 002713 | DSI 002713 | | May | 403 (WT; CE) |
| P-1101 | DSI 002714 | DSI 002714 | | May | 403 (WT; CE) |
| P-1102 | DSI 002744 | DSI 002744 | | May | 403 (WT; CE) |
| P-1103 | DSI 002884 | DSI 002884 | | May | 403 (WT; CE) |
| P-1104 | DSI 002886 | DSI 002886 | | May | 403 (WT; CE) |
| P-1105 | DSI 002935 | DSI 002935 | | May | 403 (WT; CE) |
| P-1106 | DSI 003073 | DSI 003073 | | May | 403 (WT; CE) |
| P-1107 | DSI 003075 | DSI 003075 | | May | 403 (WT; CE) |
| P-1108 | DSI 003191 | DSI 003191 | | May | 403 (WT; CE) |
| P-1109 | DSI 003192 | DSI 003192 | | May | 403 (WT; CE) |
| P-1110 | DSI 003197 | DSI 003197 | | May | 403 (WT; CE) |
| P-1111 | DSI 003198 | DSI 003198 | | May | 403 (WT; CE) |
| P-1112 | DSI 003232 | DSI 003232 | | May | 403 (WT; CE) |
| P-1113 | DSI 003234 | DSI 003234 | | May | 403 (WT; CE) |
| P-1114 | DSI 003236 | DSI 003236 | | May | 403 (WT; CE) |
| P-1115 | DSI 003240 | DSI 003240 | | May | 403 (WT; CE) |
| P-1116 | DSI 003241 | DSI 003241 | | May | 403 (WT; CE) |
| P-1117 | DSI 003250 | DSI 003250 | | May | 403 (WT; CE) |
| P-1118 | DSI 003251 | DSI 003251 | | May | 403 (WT; CE) |
| P-1119 | DSI 003252 | DSI 003252 | | May | 403 (WT; CE) |
| P-1120 | DSI 003263 | DSI 003263 | | May | 403 (WT; CE) |
| P-1121 | DSI 003264 | DSI 003264 | | May | 403 (WT; CE) |
| P-1122 | DSI 003266 | DSI 003266 | | May | 403 (WT; CE) |
| P-1123 | DSI 003267 | DSI 003267 | | May | 403 (WT; CE) |
| P-1124 | DSI 003268 | DSI 003268 | | May | 403 (WT; CE) |
| P-1125 | DSI 003269 | DSI 003269 | | May | 403 (WT; CE) |
| P-1126 | DSI 003270 | DSI 003270 | | May | 403 (WT; CE) |
| P-1127 | DSI 003273 | DSI 003273 | | May | 403 (WT; CE) |
| P-1128 | DSI 003274 | DSI 003274 | | May | 403 (WT; CE) |

| P-1129 | DSI 003276 | DSI 003276 | | May | 403 (WT; CE) |
|--------|------------|------------|--|-----|--------------|
| P-1130 | DSI 003277 | DSI 003277 | | May | 403 (WT; CE) |
| P-1131 | DSI 003278 | DSI 003278 | | May | 403 (WT; CE) |
| P-1132 | DSI 003279 | DSI 003279 | | May | 403 (WT; CE) |
| P-1133 | DSI 003281 | DSI 003281 | | May | 403 (WT; CE) |
| P-1134 | DSI 003282 | DSI 003282 | | May | 403 (WT; CE) |
| P-1135 | DSI 003283 | DSI 003283 | | May | 403 (WT; CE) |
| P-1136 | DSI 003284 | DSI 003284 | | May | 403 (WT; CE) |
| P-1137 | DSI 003286 | DSI 003286 | | May | 403 (WT; CE) |
| P-1138 | DSI 003289 | DSI 003289 | | May | 403 (WT; CE) |
| P-1139 | DSI 003290 | DSI 003290 | | May | 403 (WT; CE) |
| P-1140 | DSI 003291 | DSI 003291 | | May | 403 (WT; CE) |
| P-1141 | DSI 003292 | DSI 003292 | | May | 403 (WT; CE) |
| P-1142 | DSI 003299 | DSI 003299 | | May | 403 (WT; CE) |
| P-1143 | DSI 003300 | DSI 003300 | | May | 403 (WT; CE) |
| P-1144 | DSI 003304 | DSI 003304 | | May | 403 (WT; CE) |
| P-1145 | DSI 003305 | DSI 003305 | | May | 403 (WT; CE) |
| P-1146 | DSI 003309 | DSI 003309 | | May | 403 (WT; CE) |
| P-1147 | DSI 003310 | DSI 003310 | | May | 403 (WT; CE) |
| P-1148 | DSI 003311 | DSI 003311 | | May | 403 (WT; CE) |
| P-1149 | DSI 003313 | DSI 003313 | | May | 403 (WT; CE) |
| P-1150 | DSI 003314 | DSI 003314 | | May | 403 (WT; CE) |
| P-1151 | DSI 003315 | DSI 003315 | | May | 403 (WT; CE) |
| P-1152 | DSI 003316 | DSI 003316 | | May | 403 (WT; CE) |
| P-1153 | DSI 003337 | DSI 003337 | | May | 403 (WT; CE) |
| P-1154 | DSI 003343 | DSI 003343 | | May | 403 (WT; CE) |
| P-1155 | DSI 003344 | DSI 003344 | | May | 403 (WT; CE) |
| P-1156 | DSI 003349 | DSI 003349 | | May | 403 (WT; CE) |
| P-1157 | DSI 003350 | DSI 003350 | | May | 403 (WT; CE) |
| P-1158 | DSI 003355 | DSI 003355 | | May | 403 (WT; CE) |
| P-1159 | DSI 003363 | DSI 003363 | | May | 403 (WT; CE) |
| P-1160 | DSI 003368 | DSI 003368 | | May | 403 (WT; CE) |
| P-1161 | DSI 003369 | DSI 003369 | | May | 403 (WT; CE) |
| P-1162 | DSI 003383 | DSI 003383 | | May | 403 (WT; CE) |
| P-1163 | DSI 003384 | DSI 003384 | | May | 403 (WT; CE) |
| P-1164 | DSI 003385 | DSI 003385 | | May | 403 (WT; CE) |
| P-1165 | DSI 003386 | DSI 003386 | | May | 403 (WT; CE) |
| P-1166 | DSI 003387 | DSI 003387 | | May | 403 (WT; CE) |
| P-1167 | DSI 003388 | DSI 003388 | | May | 403 (WT; CE) |
| P-1168 | DSI 003389 | DSI 003389 | | May | 403 (WT; CE) |
| P-1169 | DSI 003390 | DSI 003390 | | May | 403 (WT; CE) |
| P-1170 | DSI 003391 | DSI 003391 | | May | 403 (WT; CE) |
| P-1171 | DSI 003392 | DSI 003392 | | May | 403 (WT; CE) |
| P-1172 | DSI 003393 | DSI 003393 | | May | 403 (WT; CE) |
| P-1173 | DSI 003400 | DSI 003400 | | May | 403 (WT; CE) |
| P-1174 | DSI 003401 | DSI 003401 | | May | 403 (WT; CE) |
| P-1175 | DSI 003402 | DSI 003402 | | May | 403 (WT; CE) |

| P-1176 | DSI 003403 | DSI 003403 | | May | 403 (WT; CE) |
|---|---|---|---|---|---|
| P-1177 | DSI 003404 | DSI 003404 | | May | 403 (WT; CE) |
| P-1178 | DSI 003429 | DSI 003429 | | May | 403 (WT; CE) |
| P-1179 | DSI 003435 | DSI 003435 | | May | 403 (WT; CE) |
| P-1180 | DSI 003436 | DSI 003436 | | May | 403 (WT; CE) |
| P-1181 | DSI 003438 | DSI 003438 | | May | 403 (WT; CE) |
| P-1182 | DSI 003441 | DSI 003441 | | May | 403 (WT; CE) |
| P-1183 | DSI 003443 | DSI 003443 | | May | 403 (WT; CE) |
| P-1184 | DSI 003444 | DSI 003444 | | May | 403 (WT; CE) |
| P-1185 | DSI 003445 | DSI 003445 | | May | 403 (WT; CE) |
| P-1186 | DSI 003447 | DSI 003447 | | May | 403 (WT; CE) |
| P-1187 | DSI 003448 | DSI 003448 | | May | 403 (WT; CE) |
| P-1188 | DSI 003449 | DSI 003449 | | May | 403 (WT; CE) |
| P-1189 | DSI 003450 | DSI 003450 | | May | 403 (WT; CE) |
| P-1190 | DSI 003451 | DSI 003451 | | May | 403 (WT; CE) |
| P-1191 | DSI 003452 | DSI 003452 | | May | 403 (WT; CE) |
| P-1192 | DSI 003456 | DSI 003456 | | May | 403 (WT; CE) |
| P-1193 | DSI 003457 | DSI 003457 | | May | 403 (WT; CE) |
| P-1194 | DSI 003458 | DSI 003458 | | May | 403 (WT; CE) |
| P-1195 | DSI 003459 | DSI 003459 | | May | 403 (WT; CE) |
| P-1196 | DSI 003460 | DSI 003460 | | May | 403 (WT; CE) |
| P-1197 | DSI 003461 | DSI 003461 | | May | 403 (WT; CE) |
| P-1198 | DSI 003469 | DSI 003469 | | May | 403 (WT; CE) |
| P-1199 | DSI 003471 | DSI 003471 | | May | 403 (WT; CE) |
| P-1200 | DSI 003473 | DSI 003473 | | May | 403 (WT; CE) |
| P-1201 | DSI 003475 | DSI 003475 | | May | 403 (WT; CE) |
| P-1202 | DSI 003476 | DSI 003476 | | May | 403 (WT; CE) |
| P-1203 | DSI 003478 | DSI 003478 | | May | 403 (WT; CE) |
| P-1204 | DSI 003479 | DSI 003479 | | May | 403 (WT; CE) |
| P-1205 | DSI 003486 | DSI 003486 | | May | 403 (WT; CE) |
| P-1206 | DSI 003487 | DSI 003487 | | May | 403 (WT; CE) |
| P-1207 | DSI 003489 | DSI 003489 | | May | 403 (WT; CE) |
| P-1208 | DSI 003490 | DSI 003490 | | May | 403 (WT; CE) |
| P-1209 | DSI 003492 | DSI 003492 | | May | 403 (WT; CE) |
| P-1210 | DSI 003493 | DSI 003493 | | May | 403 (WT; CE) |
| P-1211 | DSI 003495 | DSI 003495 | | May | 403 (WT; CE) |
| P-1212 | DSI 003497 | DSI 003497 | | May | 403 (WT; CE) |
| P-1213 | DSI 003499 | DSI 003499 | | May | 403 (WT; CE) |
| P-1214 | DSI 003500 | DSI 003500 | | May | 403 (WT; CE) |
| P-1215 | DSI 003501 | DSI 003501 | | May | 403 (WT; CE) |
| P-1216 | DSI 003504 | DSI 003504 | | May | 403 (WT; CE) |
| P-1217 | DSI 003509 | DSI 003509 | | May | 403 (WT; CE) |
| P-1218 | DSI 003510 | DSI 003510 | | May | 403 (WT; CE) |
| P-1219 | DSI 003511 | DSI 003511 | | May | 403 (WT; CE) |
| P-1220 | DSI 003513 | DSI 003513 | | May | 403 (WT; CE) |
| P-1221 | DSI 003514 | DSI 003514 | | May | 403 (WT; CE) |
| P-1222 | DSI 003519 | DSI 003519 | | May | 403 (WT; CE) |

| P-1223 | DSI 003520 | DSI 003520 | | May | 403 (WT; CE) |
|---|---|---|---|---|---|
| P-1224 | DSI 003521 | DSI 003521 | | May | 403 (WT; CE) |
| P-1225 | DSI 003527 | DSI 003527 | | May | 403 (WT; CE) |
| P-1226 | DSI 003528 | DSI 003528 | | May | 403 (WT; CE) |
| P-1227 | DSI 003532 | DSI 003532 | | May | 403 (WT; CE) |
| P-1228 | DSI 003542 | DSI 003542 | | May | 403 (WT; CE) |
| P-1229 | DSI 003543 | DSI 003543 | | May | 403 (WT; CE) |
| P-1230 | DSI 003544 | DSI 003544 | | May | 403 (WT; CE) |
| P-1231 | DSI 003549 | DSI 003549 | | May | 403 (WT; CE) |
| P-1232 | DSI 003550 | DSI 003550 | | May | 403 (WT; CE) |
| P-1233 | DSI 003554 | DSI 003554 | | May | 403 (WT; CE) |
| P-1234 | DSI 003555 | DSI 003555 | | May | 403 (WT; CE) |
| P-1235 | DSI 003565 | DSI 003565 | | May | 403 (WT; CE) |
| P-1236 | DSI 003568 | DSI 003568 | | May | 403 (WT; CE) |
| P-1237 | DSI 003569 | DSI 003569 | | May | 403 (WT; CE) |
| P-1238 | DSI 003570 | DSI 003570 | | May | 403 (WT; CE) |
| P-1239 | DSI 003574 | DSI 003574 | | May | 403 (WT; CE) |
| P-1240 | DSI 003575 | DSI 003575 | | May | 403 (WT; CE) |
| P-1241 | DSI 003577 | DSI 003577 | | May | 403 (WT; CE) |
| P-1242 | DSI 003579 | DSI 003579 | | May | 403 (WT; CE) |
| P-1243 | DSI 003580 | DSI 003580 | | May | 403 (WT; CE) |
| P-1244 | DSI 003587 | DSI 003587 | | May | 403 (WT; CE) |
| P-1245 | DSI 003588 | DSI 003588 | | May | 403 (WT; CE) |
| P-1246 | DSI 003589 | DSI 003589 | | May | 403 (WT; CE) |
| P-1247 | DSI 003590 | DSI 003590 | | May | 403 (WT; CE) |
| P-1248 | DSI 003600 | DSI 003600 | | May | 403 (WT; CE) |
| P-1249 | DSI 003601 | DSI 003601 | | May | 403 (WT; CE) |
| P-1250 | DSI 003602 | DSI 003602 | | May | 403 (WT; CE) |
| P-1251 | DSI 003603 | DSI 003603 | | May | 403 (WT; CE) |
| P-1252 | DSI 003604 | DSI 003604 | | May | 403 (WT; CE) |
| P-1253 | DSI 003605 | DSI 003605 | | May | 403 (WT; CE) |
| P-1254 | DSI 003618 | DSI 003618 | | May | 403 (WT; CE) |
| P-1255 | DSI 003619 | DSI 003619 | | May | 403 (WT; CE) |
| P-1256 | DSI 003621 | DSI 003621 | | May | 403 (WT; CE) |
| P-1257 | DSI 003622 | DSI 003622 | | May | 403 (WT; CE) |
| P-1258 | DSI 003623 | DSI 003623 | | May | 403 (WT; CE) |
| P-1259 | DSI 003624 | DSI 003624 | | May | 403 (WT; CE) |
| P-1260 | DSI 003625 | DSI 003625 | | May | 403 (WT; CE) |
| P-1261 | DSI 003628 | DSI 003628 | | May | 403 (WT; CE) |
| P-1262 | DSI 003629 | DSI 003629 | | May | 403 (WT; CE) |
| P-1263 | DSI 003648 | DSI 003648 | | May | 403 (WT; CE) |
| P-1264 | DSI 003649 | DSI 003649 | | May | 403 (WT; CE) |
| P-1265 | DSI 003651 | DSI 003651 | | May | 403 (WT; CE) |
| P-1266 | DSI 003652 | DSI 003652 | | May | 403 (WT; CE) |
| P-1267 | DSI 003654 | DSI 003654 | | May | 403 (WT; CE) |
| P-1268 | DSI 003655 | DSI 003655 | | May | 403 (WT; CE) |
| P-1269 | DSI 003657 | DSI 003657 | | May | 403 (WT; CE) |

| P-1270 | DSI 003658 | DSI 003658 | | May | 403 (WT; CE) |
|---|---|---|---|---|---|
| P-1271 | DSI 003668 | DSI 003668 | | May | 403 (WT; CE) |
| P-1272 | DSI 003669 | DSI 003669 | | May | 403 (WT; CE) |
| P-1273 | DSI 003673 | DSI 003673 | | May | 403 (WT; CE) |
| P-1274 | DSI 003674 | DSI 003674 | | May | 403 (WT; CE) |
| P-1275 | DSI 003688 | DSI 003688 | | May | 403 (WT; CE) |
| P-1276 | DSI 003689 | DSI 003689 | | May | 403 (WT; CE) |
| P-1277 | DSI 003697 | DSI 003697 | | May | 403 (WT; CE) |
| P-1278 | DSI 003698 | DSI 003698 | | May | 403 (WT; CE) |
| P-1279 | DSI 003704 | DSI 003704 | | May | 403 (WT; CE) |
| P-1280 | DSI 003705 | DSI 003705 | | May | 403 (WT; CE) |
| P-1281 | DSI 003708 | DSI 003708 | | May | 403 (WT; CE) |
| P-1282 | DSI 003709 | DSI 003709 | | May | 403 (WT; CE) |
| P-1283 | DSI 003710 | DSI 003710 | | May | 403 (WT; CE) |
| P-1284 | DSI 003711 | DSI 003711 | | May | 403 (WT; CE) |
| P-1285 | DSI 003712 | DSI 003712 | | May | 403 (WT; CE) |
| P-1286 | DSI 003713 | DSI 003713 | | May | 403 (WT; CE) |
| P-1287 | DSI 003721 | DSI 003721 | | May | 403 (WT; CE) |
| P-1288 | DSI 003723 | DSI 003723 | | May | 403 (WT; CE) |
| P-1289 | DSI 003732 | DSI 003732 | | May | 403 (WT; CE) |
| P-1290 | DSI 003733 | DSI 003733 | | May | 403 (WT; CE) |
| P-1291 | DSI 003735 | DSI 003735 | | May | 403 (WT; CE) |
| P-1292 | DSI 003736 | DSI 003736 | | May | 403 (WT; CE) |
| P-1293 | DSI 003739 | DSI 003739 | | May | 403 (WT; CE) |
| P-1294 | DSI 003740 | DSI 003740 | | May | 403 (WT; CE) |
| P-1295 | DSI 003741 | DSI 003741 | | May | 403 (WT; CE) |
| P-1296 | DSI 003742 | DSI 003742 | | May | 403 (WT; CE) |
| P-1297 | DSI 003745 | DSI 003745 | | May | 403 (WT; CE) |
| P-1298 | DSI 003746 | DSI 003746 | | May | 403 (WT; CE) |
| P-1299 | DSI 003747 | DSI 003747 | | May | 403 (WT; CE) |
| P-1300 | DSI 003748 | DSI 003748 | | May | 403 (WT; CE) |
| P-1301 | DSI 003756 | DSI 003756 | | May | 403 (WT; CE) |
| P-1302 | DSI 003768 | DSI 003768 | | May | 403 (WT; CE) |
| P-1303 | DSI 003769 | DSI 003769 | | May | 403 (WT; CE) |
| P-1304 | DSI 003770 | DSI 003770 | | May | 403 (WT; CE) |
| P-1305 | DSI 003771 | DSI 003771 | | May | 403 (WT; CE) |
| P-1306 | DSI 003772 | DSI 003772 | | May | 403 (WT; CE) |
| P-1307 | DSI 003773 | DSI 003773 | | May | 403 (WT; CE) |
| P-1308 | DSI 003774 | DSI 003774 | | May | 403 (WT; CE) |
| P-1309 | DSI 003775 | DSI 003775 | | May | 403 (WT; CE) |
| P-1310 | DSI 003776 | DSI 003776 | | May | 403 (WT; CE) |
| P-1311 | DSI 003777 | DSI 003777 | | May | 403 (WT; CE) |
| P-1312 | DSI 003784 | DSI 003784 | | May | 403 (WT; CE) |
| P-1313 | DSI 003785 | DSI 003785 | | May | 403 (WT; CE) |
| P-1314 | DSI 003786 | DSI 003786 | | May | 403 (WT; CE) |
| P-1315 | DSI 003787 | DSI 003787 | | May | 403 (WT; CE) |
| P-1316 | DSI 003788 | DSI 003788 | | May | 403 (WT; CE) |

| P-1317 | DSI 003789 | DSI 003789 | | May | 403 (WT; CE) |
|--------|------------|------------|--|-----|--------------|
| P-1318 | DSI 003790 | DSI 003790 | | May | 403 (WT; CE) |
| P-1319 | DSI 003791 | DSI 003791 | | May | 403 (WT; CE) |
| P-1320 | DSI 003792 | DSI 003792 | | May | 403 (WT; CE) |
| P-1321 | DSI 003793 | DSI 003793 | | May | 403 (WT; CE) |
| P-1322 | DSI 003800 | DSI 003800 | | May | 403 (WT; CE) |
| P-1323 | DSI 003801 | DSI 003801 | | May | 403 (WT; CE) |
| P-1324 | DSI 003802 | DSI 003802 | | May | 403 (WT; CE) |
| P-1325 | DSI 003803 | DSI 003803 | | May | 403 (WT; CE) |
| P-1326 | DSI 003804 | DSI 003804 | | May | 403 (WT; CE) |
| P-1327 | DSI 003805 | DSI 003805 | | May | 403 (WT; CE) |
| P-1328 | DSI 003806 | DSI 003806 | | May | 403 (WT; CE) |
| P-1329 | DSI 003807 | DSI 003807 | | May | 403 (WT; CE) |
| P-1330 | DSI 003813 | DSI 003813 | | May | 403 (WT; CE) |
| P-1331 | DSI 003814 | DSI 003814 | | May | 403 (WT; CE) |
| P-1332 | DSI 003815 | DSI 003815 | | May | 403 (WT; CE) |
| P-1333 | DSI 003816 | DSI 003816 | | May | 403 (WT; CE) |
| P-1334 | DSI 003820 | DSI 003820 | | May | 403 (WT; CE) |
| P-1335 | DSI 003821 | DSI 003821 | | May | 403 (WT; CE) |
| P-1336 | DSI 003822 | DSI 003822 | | May | 403 (WT; CE) |
| P-1337 | DSI 003823 | DSI 003823 | | May | 403 (WT; CE) |
| P-1338 | DSI 003837 | DSI 003837 | | May | 403 (WT; CE) |
| P-1339 | DSI 003838 | DSI 003838 | | May | 403 (WT; CE) |
| P-1340 | DSI 003839 | DSI 003839 | | May | 403 (WT; CE) |
| P-1341 | DSI 003840 | DSI 003840 | | May | 403 (WT; CE) |
| P-1342 | DSI 003841 | DSI 003841 | | May | 403 (WT; CE) |
| P-1343 | DSI 003842 | DSI 003842 | | May | 403 (WT; CE) |
| P-1344 | DSI 003847 | DSI 003847 | | May | 403 (WT; CE) |
| P-1345 | DSI 003848 | DSI 003848 | | May | 403 (WT; CE) |
| P-1346 | DSI 003853 | DSI 003853 | | May | 403 (WT; CE) |
| P-1347 | DSI 003854 | DSI 003854 | | May | 403 (WT; CE) |
| P-1348 | DSI 003855 | DSI 003855 | | May | 403 (WT; CE) |
| P-1349 | DSI 003856 | DSI 003856 | | May | 403 (WT; CE) |
| P-1350 | DSI 003857 | DSI 003857 | | May | 403 (WT; CE) |
| P-1351 | DSI 003858 | DSI 003858 | | May | 403 (WT; CE) |
| P-1352 | DSI 003859 | DSI 003859 | | May | 403 (WT; CE) |
| P-1353 | DSI 003860 | DSI 003860 | | May | 403 (WT; CE) |
| P-1354 | DSI 003861 | DSI 003861 | | May | 403 (WT; CE) |
| P-1355 | DSI 003862 | DSI 003862 | | May | 403 (WT; CE) |
| P-1356 | DSI 003863 | DSI 003863 | | May | 403 (WT; CE) |
| P-1357 | DSI 003864 | DSI 003864 | | May | 403 (WT; CE) |
| P-1358 | DSI 003884 | DSI 003884 | | May | 403 (WT; CE) |
| P-1359 | DSI 003885 | DSI 003885 | | May | 403 (WT; CE) |
| P-1360 | DSI 003886 | DSI 003886 | | May | 403 (WT; CE) |
| P-1361 | DSI 003887 | DSI 003887 | | May | 403 (WT; CE) |
| P-1362 | DSI 003891 | DSI 003891 | | May | 403 (WT; CE) |
| P-1363 | DSI 003892 | DSI 003892 | | May | 403 (WT; CE) |

| P-1364 | DSI 003893 | DSI 003893 | | May | 403 (WT; CE) |
|---|---|---|---|---|---|
| P-1365 | DSI 003894 | DSI 003894 | | May | 403 (WT; CE) |
| P-1366 | DSI 003898 | DSI 003898 | | May | 403 (WT; CE) |
| P-1367 | DSI 003899 | DSI 003899 | | May | 403 (WT; CE) |
| P-1368 | DSI 003900 | DSI 003900 | | May | 403 (WT; CE) |
| P-1369 | DSI 003901 | DSI 003901 | | May | 403 (WT; CE) |
| P-1370 | DSI 003945 | DSI 003945 | | May | 403 (WT; CE) |
| P-1371 | DSI 003947 | DSI 003947 | | May | 403 (WT; CE) |
| P-1372 | DSI 003953 | DSI 003953 | | May | 403 (WT; CE) |
| P-1373 | DSI 003955 | DSI 003955 | | May | 403 (WT; CE) |
| P-1374 | DSI 003962 | DSI 003962 | | May | 403 (WT; CE) |
| P-1375 | DSI 003963 | DSI 003963 | | May | 403 (WT; CE) |
| P-1376 | DSI 003964 | DSI 003964 | | May | 403 (WT; CE) |
| P-1377 | DSI 003965 | DSI 003965 | | May | 403 (WT; CE) |
| P-1378 | DSI 003969 | DSI 003969 | | May | 403 (WT; CE) |
| P-1379 | DSI 003970 | DSI 003970 | | May | 403 (WT; CE) |
| P-1380 | DSI 003971 | DSI 003971 | | May | 403 (WT; CE) |
| P-1381 | DSI 003972 | DSI 003972 | | May | 403 (WT; CE) |
| P-1382 | DSI 003977 | DSI 003977 | | May | 403 (WT; CE) |
| P-1383 | DSI 003978 | DSI 003978 | | May | 403 (WT; CE) |
| P-1384 | DSI 003979 | DSI 003979 | | May | 403 (WT; CE) |
| P-1385 | DSI 003981 | DSI 003981 | | May | 403 (WT; CE) |
| P-1386 | DSI 003982 | DSI 003982 | | May | 403 (WT; CE) |
| P-1387 | DSI 003985 | DSI 003985 | | May | 403 (WT; CE) |
| P-1388 | DSI 003992 | DSI 003992 | | May | 403 (WT; CE) |
| P-1389 | DSI 003993 | DSI 003993 | | May | 403 (WT; CE) |
| P-1390 | DSI 003994 | DSI 003994 | | May | 403 (WT; CE) |
| P-1391 | DSI 003995 | DSI 003995 | | May | 403 (WT; CE) |
| P-1392 | DSI 003996 | DSI 003996 | | May | 403 (WT; CE) |
| P-1393 | DSI 003997 | DSI 003997 | | May | 403 (WT; CE) |
| P-1394 | DSI 004007 | DSI 004007 | | May | 403 (WT; CE) |
| P-1395 | DSI 004008 | DSI 004008 | | May | 403 (WT; CE) |
| P-1396 | DSI 004009 | DSI 004009 | | May | 403 (WT; CE) |
| P-1397 | DSI 004010 | DSI 004010 | | May | 403 (WT; CE) |
| P-1398 | DSI 004098 | DSI 004098 | | May | 403 (WT; CE) |
| P-1399 | DSI 004099 | DSI 004099 | | May | 403 (WT; CE) |
| P-1400 | DSI 004103 | DSI 004103 | | May | 403 (WT; CE) |
| P-1401 | DSI 004104 | DSI 004104 | | May | 403 (WT; CE) |
| P-1402 | DSI 004105 | DSI 004105 | | May | 403 (WT; CE) |
| P-1403 | DSI 004106 | DSI 004106 | | May | 403 (WT; CE) |
| P-1404 | DSI 004107 | DSI 004107 | | May | 403 (WT; CE) |
| P-1405 | DSI 004159 | DSI 004159 | | May | 403 (WT; CE) |
| P-1406 | DSI 004160 | DSI 004160 | | May | 403 (WT; CE) |
| P-1407 | DSI 004161 | DSI 004161 | | May | 403 (WT; CE) |
| P-1408 | DSI 004162 | DSI 004162 | | May | 403 (WT; CE) |
| P-1409 | DSI 004163 | DSI 004163 | | May | 403 (WT; CE) |
| P-1410 | DSI 004166 | DSI 004166 | | May | 403 (WT; CE) |

| P-1411 | DSI 004167 | DSI 004167 | | May | 403 (WT; CE) |
|---|---|---|---|---|---|
| P-1412 | DSI 004169 | DSI 004169 | | May | 403 (WT; CE) |
| P-1413 | DSI 004170 | DSI 004170 | | May | 403 (WT; CE) |
| P-1414 | DSI 004171 | DSI 004171 | | May | 403 (WT; CE) |
| P-1415 | DSI 004172 | DSI 004172 | | May | 403 (WT; CE) |
| P-1416 | DSI 004173 | DSI 004173 | | May | 403 (WT; CE) |
| P-1417 | DSI 005108 | DSI 005108 | | May | 403 (WT; CE) |
| P-1418 | DSI 005109 | DSI 005109 | | May | 403 (WT; CE) |
| P-1419 | DSI 005110 | DSI 005110 | | May | 403 (WT; CE) |
| P-1420 | DSI 005111 | DSI 005111 | | May | 403 (WT; CE) |
| P-1421 | DSI 005113 | DSI 005113 | | May | 403 (WT; CE) |
| P-1422 | DSI 005115 | DSI 005115 | | May | 403 (WT; CE) |
| P-1423 | DSI 005116 | DSI 005116 | | May | 403 (WT; CE) |
| P-1424 | DSI 005117 | DSI 005117 | | May | 403 (WT; CE) |
| P-1425 | DSI 006433 | DSI 006433 | | May | 403 (WT; CE) |
| P-1426 | DSI 006434 | DSI 006434 | | May | 403 (WT; CE) |
| P-1427 | DSI 006449 | DSI 006449 | | May | 403 (WT; CE) |
| P-1428 | DSI 006450 | DSI 006450 | | May | 403 (WT; CE) |
| P-1429 | DSI 006453 | DSI 006453 | | May | 403 (WT; CE) |
| P-1430 | DSI 006454 | DSI 006454 | | May | 403 (WT; CE) |
| P-1431 | DSI 006465 | DSI 006465 | | May | 403 (WT; CE) |
| P-1432 | DSI 006495 | DSI 006495 | | May | 403 (WT; CE) |
| P-1433 | DSI 006497 | DSI 006497 | | May | 403 (WT; CE) |
| P-1434 | DSI 006507 | DSI 006507 | | May | 403 (WT; CE) |
| P-1435 | DSI 006508 | DSI 006508 | | May | 403 (WT; CE) |
| P-1436 | DSI 006509 | DSI 006509 | | May | 403 (WT; CE) |
| P-1437 | DSI 006513 | DSI 006513 | | May | 403 (WT; CE) |
| P-1438 | DSI 006514 | DSI 006514 | | May | 403 (WT; CE) |
| P-1439 | DSI 006516 | DSI 006516 | | May | 403 (WT; CE) |
| P-1440 | DSI 006550 | DSI 006550 | | May | 403 (WT; CE) |
| P-1441 | DSI 006551 | DSI 006551 | | May | 403 (WT; CE) |
| P-1442 | DSI 006552 | DSI 006552 | | May | 403 (WT; CE) |
| P-1443 | DSI 006554 | DSI 006554 | | May | 403 (WT; CE) |
| P-1444 | DSI 006555 | DSI 006555 | | May | 403 (WT; CE) |
| P-1445 | DSI 006556 | DSI 006556 | | May | 403 (WT; CE) |
| P-1446 | DSI 006557 | DSI 006557 | | May | 403 (WT; CE) |
| P-1447 | DSI 006561 | DSI 006561 | | May | 403 (WT; CE) |
| P-1448 | DSI 006564 | DSI 006564 | | May | 403 (WT; CE) |
| P-1449 | DSI 006580 | DSI 006580 | | May | 403 (WT; CE) |
| P-1450 | DSI 006581 | DSI 006581 | | May | 403 (WT; CE) |
| P-1451 | DSI 006593 | DSI 006593 | | May | 403 (WT; CE) |
| P-1452 | DSI 006594 | DSI 006594 | | May | 403 (WT; CE) |
| P-1453 | DSI 006595 | DSI 006595 | | May | 403 (WT; CE) |
| P-1454 | DSI 006597 | DSI 006597 | | May | 403 (WT; CE) |
| P-1455 | DSI 006598 | DSI 006598 | | May | 403 (WT; CE) |
| P-1456 | DSI 006599 | DSI 006599 | | May | 403 (WT; CE) |
| P-1457 | DSI 006602 | DSI 006602 | | May | 403 (WT; CE) |

| P-1458 | DSI 006603 | DSI 006603 | | May | 403 (WT; CE) |
|---|---|---|---|---|---|
| P-1459 | DSI 006604 | DSI 006604 | | May | 403 (WT; CE) |
| P-1460 | DSI 006606 | DSI 006606 | | May | 403 (WT; CE) |
| P-1461 | DSI 006607 | DSI 006607 | | May | 403 (WT; CE) |
| P-1462 | DSI 006608 | DSI 006608 | | May | 403 (WT; CE) |
| P-1463 | DSI 006614 | DSI 006614 | | May | 403 (WT; CE) |
| P-1464 | DSI 006616 | DSI 006616 | | May | 403 (WT; CE) |
| P-1465 | DSI 006617 | DSI 006617 | | May | 403 (WT; CE) |
| P-1466 | DSI 006620 | DSI 006620 | | May | 403 (WT; CE) |
| P-1467 | DSI 006621 | DSI 006621 | | May | 403 (WT; CE) |
| P-1468 | DSI 006622 | DSI 006622 | | May | 403 (WT; CE) |
| P-1469 | DSI 006624 | DSI 006624 | | May | 403 (WT; CE) |
| P-1470 | DSI 006625 | DSI 006625 | | May | 403 (WT; CE) |
| P-1471 | DSI 006628 | DSI 006628 | | May | 403 (WT; CE) |
| P-1472 | DSI 006629 | DSI 006629 | | May | 403 (WT; CE) |
| P-1473 | DSI 006631 | DSI 006631 | | May | 403 (WT; CE) |
| P-1474 | DSI 006634 | DSI 006634 | | May | 403 (WT; CE) |
| P-1475 | DSI 006635 | DSI 006635 | | May | 403 (WT; CE) |
| P-1476 | DSI 006636 | DSI 006636 | | May | 403 (WT; CE) |
| P-1477 | DSI 006637 | DSI 006637 | | May | 403 (WT; CE) |
| P-1478 | DSI 006638 | DSI 006638 | | May | 403 (WT; CE) |
| P-1479 | DSI 006641 | DSI 006641 | | May | 403 (WT; CE) |
| P-1480 | DSI 006642 | DSI 006642 | | May | 403 (WT; CE) |
| P-1481 | DSI 006643 | DSI 006643 | | May | 403 (WT; CE) |
| P-1482 | DSI 006644 | DSI 006644 | | May | 403 (WT; CE) |
| P-1483 | DSI 006645 | DSI 006645 | | May | 403 (WT; CE) |
| P-1484 | DSI 006647 | DSI 006647 | | May | 403 (WT; CE) |
| P-1485 | DSI 006650 | DSI 006650 | | May | 403 (WT; CE) |
| P-1486 | DSI 006651 | DSI 006651 | | May | 403 (WT; CE) |
| P-1487 | DSI 006652 | DSI 006652 | | May | 403 (WT; CE) |
| P-1488 | DSI 006653 | DSI 006653 | | May | 403 (WT; CE) |
| P-1489 | DSI 006655 | DSI 006655 | | May | 403 (WT; CE) |
| P-1490 | DSI 006656 | DSI 006656 | | May | 403 (WT; CE) |
| P-1491 | DSI 006657 | DSI 006657 | | May | 403 (WT; CE) |
| P-1492 | DSI 006658 | DSI 006658 | | May | 403 (WT; CE) |
| P-1493 | DSI 006661 | DSI 006661 | | May | 403 (WT; CE) |
| P-1494 | DSI 006662 | DSI 006662 | | May | 403 (WT; CE) |
| P-1495 | DSI 006663 | DSI 006663 | | May | 403 (WT; CE) |
| P-1496 | DSI 006664 | DSI 006664 | | May | 403 (WT; CE) |
| P-1497 | DSI 006668 | DSI 006668 | | May | 403 (WT; CE) |
| P-1498 | DSI 006669 | DSI 006669 | | May | 403 (WT; CE) |
| P-1499 | DSI 006678 | DSI 006678 | | May | 403 (WT; CE) |
| P-1500 | DSI 006681 | DSI 006681 | | May | 403 (WT; CE) |
| P-1501 | DSI 006683 | DSI 006683 | | May | 403 (WT; CE) |
| P-1502 | DSI 006877 | DSI 006877 | | May | 403 (WT; CE) |
| P-1503 | DSI 006882 | DSI 006882 | | May | 403 (WT; CE) |
| P-1504 | DSI 006888 | DSI 006889 | | May | R |

| P-1505 | DSI 006890 | DSI 006891 | | May | R |
|---|---|---|---|---|---|
| P-1506 | DSI 006892 | DSI 006893 | | May | R |
| P-1507 | DSI 006928 | DSI 006928 | | May | 403 (WT; CE) |
| P-1508 | DSI 006929 | DSI 006929 | | May | 403 (WT; CE) |
| P-1509 | DSI 006931 | DSI 006931 | | May | 403 (WT; CE) |
| P-1510 | DSI 006933 | DSI 006933 | | May | 403 (WT; CE) |
| P-1511 | DSI 006935 | DSI 006935 | | May | 403 (WT; CE) |
| P-1512 | DSI 006936 | DSI 006936 | | May | 403 (WT; CE) |
| P-1513 | DSI 006951 | DSI 006951 | | May | 403 (WT; CE) |
| P-1514 | DSI 006952 | DSI 006952 | | May | 403 (WT; CE) |
| P-1515 | DSI 006954 | DSI 006954 | | May | 403 (WT; CE) |
| P-1516 | DSI 006956 | DSI 006956 | | May | 403 (WT; CE) |
| P-1517 | DSI 006957 | DSI 006957 | | May | 403 (WT; CE) |
| P-1518 | DSI 006958 | DSI 006958 | | May | 403 (WT; CE) |
| P-1519 | DSI 006972 | DSI 006972 | | May | 403 (WT; CE) |
| P-1520 | DSI 006973 | DSI 006973 | | May | 403 (WT; CE) |
| P-1521 | DSI 006974 | DSI 006974 | | May | 403 (WT; CE) |
| P-1522 | DSI 006975 | DSI 006975 | | May | 403 (WT; CE) |
| P-1523 | DSI 006980 | DSI 006980 | | May | 403 (WT; CE) |
| P-1524 | DSI 006987 | DSI 006987 | | May | 403 (WT; CE) |
| P-1525 | DSI 006989 | DSI 006989 | | May | 403 (WT; CE) |
| P-1526 | DSI 006991 | DSI 006991 | | May | 403 (WT; CE) |
| P-1527 | DSI 006992 | DSI 006992 | | May | 403 (WT; CE) |
| P-1528 | DSI 006994 | DSI 006994 | | May | 403 (WT; CE) |
| P-1529 | DSI 006995 | DSI 006995 | | May | 403 (WT; CE) |
| P-1530 | DSI 007001 | DSI 007001 | | May | 403 (WT; CE) |
| P-1531 | DSI 007003 | DSI 007003 | | May | 403 (WT; CE) |
| P-1532 | DSI 007005 | DSI 007005 | | May | 403 (WT; CE) |
| P-1533 | DSI 007007 | DSI 007007 | | May | 403 (WT; CE) |
| P-1534 | DSI 007009 | DSI 007009 | | May | 403 (WT; CE) |
| P-1535 | DSI 007011 | DSI 007011 | | May | 403 (WT; CE) |
| P-1536 | DSI 007013 | DSI 007013 | | May | 403 (WT; CE) |
| P-1537 | DSI 007014 | DSI 007014 | | May | 403 (WT; CE) |
| P-1538 | DSI 007015 | DSI 007015 | | May | 403 (WT; CE) |
| P-1539 | DSI 007017 | DSI 007017 | | May | 403 (WT; CE) |
| P-1540 | DSI 007018 | DSI 007018 | | May | 403 (WT; CE) |
| P-1541 | DSI 007020 | DSI 007020 | | May | 403 (WT; CE) |
| P-1542 | DSI 007021 | DSI 007021 | | May | 403 (WT; CE) |
| P-1543 | DSI 007022 | DSI 007022 | | May | 403 (WT; CE) |
| P-1544 | DSI 007024 | DSI 007024 | | May | 403 (WT; CE) |
| P-1545 | DSI 007026 | DSI 007026 | | May | 403 (WT; CE) |
| P-1546 | DSI 007027 | DSI 007027 | | May | 403 (WT; CE) |
| P-1547 | DSI 007029 | DSI 007029 | | May | 403 (WT; CE) |
| P-1548 | DSI 007030 | DSI 007030 | | May | 403 (WT; CE) |
| P-1549 | DSI 007031 | DSI 007031 | | May | 403 (WT; CE) |
| P-1550 | DSI 007033 | DSI 007033 | | May | 403 (WT; CE) |
| P-1551 | DSI 007034 | DSI 007034 | | May | 403 (WT; CE) |

| P-1552 | DSI 007036 | DSI 007036 |  | May | 403 (WT; CE) |
|--------|-----------|-----------|--|-----|--------------|
| P-1553 | DSI 007038 | DSI 007038 |  | May | 403 (WT; CE) |
| P-1554 | DSI 007039 | DSI 007039 |  | May | 403 (WT; CE) |
| P-1555 | DSI 007040 | DSI 007040 |  | May | 403 (WT; CE) |
| P-1556 | DSI 007041 | DSI 007041 |  | May | 403 (WT; CE) |
| P-1557 | DSI 007042 | DSI 007042 |  | May | 403 (WT; CE) |
| P-1558 | DSI 007044 | DSI 007044 |  | May | 403 (WT; CE) |
| P-1559 | DSI 007046 | DSI 007046 |  | May | 403 (WT; CE) |
| P-1560 | DSI 007048 | DSI 007048 |  | May | 403 (WT; CE) |
| P-1561 | DSI 007049 | DSI 007049 |  | May | 403 (WT; CE) |
| P-1562 | DSI 007050 | DSI 007050 |  | May | 403 (WT; CE) |
| P-1563 | DSI 007051 | DSI 007051 |  | May | 403 (WT; CE) |
| P-1564 | DSI 007053 | DSI 007053 |  | May | 403 (WT; CE) |
| P-1565 | DSI 007054 | DSI 007054 |  | May | 403 (WT; CE) |
| P-1566 | DSI 007055 | DSI 007055 |  | May | 403 (WT; CE) |
| P-1567 | DSI 007056 | DSI 007056 |  | May | 403 (WT; CE) |
| P-1568 | DSI 007058 | DSI 007058 |  | May | 403 (WT; CE) |
| P-1569 | DSI 007091 | DSI 007091 |  | May | 403 (WT; CE) |
| P-1570 | DSI 007092 | DSI 007092 |  | May | 403 (WT; CE) |
| P-1571 | DSI 007093 | DSI 007093 |  | May | 403 (WT; CE) |
| P-1572 | DSI 007094 | DSI 007094 |  | May | 403 (WT; CE) |
| P-1573 | DSI 007098 | DSI 007098 |  | May | 403 (WT; CE) |
| P-1574 | DSI 007100 | DSI 007100 |  | May | 403 (WT; CE) |
| P-1575 | DSI 007103 | DSI 007103 |  | May | 403 (WT; CE) |
| P-1576 | DSI 007118 | DSI 007118 |  | May | 403 (WT; CE) |
| P-1577 | DSI 007119 | DSI 007119 |  | May | 403 (WT; CE) |
| P-1578 | DSI 007120 | DSI 007120 |  | May | 403 (WT; CE) |
| P-1579 | DSI 007121 | DSI 007121 |  | May | 403 (WT; CE) |
| P-1580 | DSI 007134 | DSI 007134 |  | May | 403 (WT; CE) |
| P-1581 | DSI 007135 | DSI 007135 |  | May | 403 (WT; CE) |
| P-1582 | DSI 007136 | DSI 007136 |  | May | 403 (WT; CE) |
| P-1583 | DSI 007137 | DSI 007137 |  | May | 403 (WT; CE) |
| P-1584 | DSI 007213 | DSI 007213 |  | May | 403 (WT; CE) |
| P-1585 | DSI 007214 | DSI 007214 |  | May | 403 (WT; CE) |
| P-1586 | DSI 007215 | DSI 007215 |  | May | 403 (WT; CE) |
| P-1587 | DSI 007216 | DSI 007216 |  | May | 403 (WT; CE) |
| P-1588 | DSI 007217 | DSI 007217 |  | May | 403 (WT; CE) |
| P-1589 | DSI 007218 | DSI 007218 |  | May | 403 (WT; CE) |
| P-1590 | DSI 007219 | DSI 007219 |  | May | 403 (WT; CE) |
| P-1591 | DSI 007220 | DSI 007220 |  | May | 403 (WT; CE) |
| P-1592 | DSI 007222 | DSI 007222 |  | May | 403 (WT; CE) |
| P-1593 | DSI 007223 | DSI 007223 |  | May | 403 (WT; CE) |
| P-1594 | DSI 007224 | DSI 007224 |  | May | 403 (WT; CE) |
| P-1595 | DSI 007225 | DSI 007225 |  | May | 403 (WT; CE) |
| P-1596 | DSI 007226 | DSI 007226 |  | May | 403 (WT; CE) |
| P-1597 | DSI 007227 | DSI 007227 |  | May | 403 (WT; CE) |
| P-1598 | DSI 007228 | DSI 007228 |  | May | 403 (WT; CE) |

| P-1599 | DSI 007229 | DSI 007229 | | May | 403 (WT; CE) |
|--------|-----------|-----------|---|-----|--------------|
| P-1600 | DSI 007321 | DSI 007321 | | May | 403 (WT; CE) |
| P-1601 | DSI 007323 | DSI 007323 | | May | 403 (WT; CE) |
| P-1602 | DSI 007325 | DSI 007325 | | May | 403 (WT; CE) |
| P-1603 | DSI 007343 | DSI 007343 | | May | 403 (WT; CE) |
| P-1604 | DSI 007345 | DSI 007345 | | May | 403 (WT; CE) |
| P-1605 | DSI 007347 | DSI 007347 | | May | 403 (WT; CE) |
| P-1606 | DSI 007349 | DSI 007349 | | May | 403 (WT; CE) |
| P-1607 | DSI 007351 | DSI 007351 | | May | 403 (WT; CE) |
| P-1608 | DSI 007353 | DSI 007356 | | May | 403 (WT; CE) |
| P-1609 | DSI 001758 | DSI 001758 | | May | 403 (WT; CE) |
| P-1610 | DSI 001878 | DSI 001878 | | May | 403 (WT; CE) |
| P-1611 | DSI 001889 | DSI 001889 | | May | 403 (WT; CE) |
| P-1612 | DSI 001892 | DSI 001892 | | May | 403 (WT; CE) |
| P-1613 | DSI 001900 | DSI 001900 | | May | 403 (WT; CE) |
| P-1614 | DSI 001914 | DSI 001914 | | May | 403 (WT; CE) |
| P-1615 | DSI 001921 | DSI 001921 | | May | 403 (WT; CE) |
| P-1616 | DSI 001922 | DSI 001922 | | May | 403 (WT; CE) |
| P-1617 | DSI 001923 | DSI 001923 | | May | 403 (WT; CE) |
| P-1618 | DSI 001924 | DSI 001924 | | May | 403 (WT; CE) |
| P-1619 | DSI 001925 | DSI 001925 | | May | 403 (WT; CE) |
| P-1620 | DSI 001933 | DSI 001933 | | May | 403 (WT; CE) |
| P-1621 | DSI 001934 | DSI 001934 | | May | 403 (WT; CE) |
| P-1622 | DSI 001935 | DSI 001935 | | May | 403 (WT; CE) |
| P-1623 | DSI 001937 | DSI 001937 | | May | 403 (WT; CE) |
| P-1624 | DSI 001938 | DSI 001938 | | May | 403 (WT; CE) |
| P-1625 | DSI 001939 | DSI 001939 | | May | 403 (WT; CE) |
| P-1626 | DSI 001940 | DSI 001940 | | May | 403 (WT; CE) |
| P-1627 | DSI 001941 | DSI 001941 | | May | 403 (WT; CE) |
| P-1628 | DSI 001942 | DSI 001942 | | May | 403 (WT; CE) |
| P-1629 | DSI 001943 | DSI 001943 | | May | 403 (WT; CE) |
| P-1630 | DSI 002013 | DSI 002013 | | May | 403 (WT; CE) |
| P-1631 | DSI 002014 | DSI 002014 | | May | 403 (WT; CE) |
| P-1632 | DSI 002015 | DSI 002015 | | May | 403 (WT; CE) |
| P-1633 | DSI 002016 | DSI 002016 | | May | 403 (WT; CE) |
| P-1634 | DSI 002199 | DSI 002199 | | May | 403 (WT; CE) |
| P-1635 | DSI 002210 | DSI 002210 | | May | 403 (WT; CE) |
| P-1636 | DSI 002236 | DSI 002236 | | May | 403 (WT; CE) |
| P-1637 | DSI 002255 | DSI 002255 | | May | 403 (WT; CE) |
| P-1638 | DSI 002268 | DSI 002268 | | May | 403 (WT; CE) |
| P-1639 | DSI 002269 | DSI 002269 | | May | 403 (WT; CE) |
| P-1640 | DSI 002270 | DSI 002270 | | May | 403 (WT; CE) |
| P-1641 | DSI 002271 | DSI 002271 | | May | 403 (WT; CE) |
| P-1642 | DSI 002274 | DSI 002274 | | May | 403 (WT; CE) |
| P-1643 | DSI 002277 | DSI 002277 | | May | 403 (WT; CE) |
| P-1644 | DSI 002279 | DSI 002279 | | May | 403 (WT; CE) |
| P-1645 | DSI 002283 | DSI 002283 | | May | 403 (WT; CE) |

| | | | | | |
|---|---|---|---|---|---|
| P-1646 | DSI 002284 | DSI 002284 | | May | 403 (WT; CE) |
| P-1647 | DSI 002286 | DSI 002286 | | May | 403 (WT; CE) |
| P-1648 | DSI 002289 | DSI 002289 | | May | 403 (WT; CE) |
| P-1649 | DSI 002301 | DSI 002301 | | May | 403 (WT; CE) |
| P-1650 | DSI 002303 | DSI 002303 | | May | 403 (WT; CE) |
| P-1651 | DSI 002312 | DSI 002312 | | May | 403 (WT; CE) |
| P-1652 | DSI 002339 | DSI 002339 | | May | 403 (WT; CE) |
| P-1653 | DSI 002340 | DSI 002340 | | May | 403 (WT; CE) |
| P-1654 | DSI 002341 | DSI 002341 | | May | 403 (WT; CE) |
| P-1655 | DSI 002342 | DSI 002342 | | May | 403 (WT; CE) |
| P-1656 | DSI 002347 | DSI 002347 | | May | 403 (WT; CE) |
| P-1657 | DSI 002382 | DSI 002382 | | May | 403 (WT; CE) |
| P-1658 | DSI 002389 | DSI 002389 | | May | 403 (WT; CE) |
| P-1659 | DSI 002390 | DSI 002390 | | May | 403 (WT; CE) |
| P-1660 | DSI 002391 | DSI 002391 | | May | 403 (WT; CE) |
| P-1661 | DSI 002392 | DSI 002392 | | May | 403 (WT; CE) |
| P-1662 | DSI 002396 | DSI 002396 | | May | 403 (WT; CE) |
| P-1663 | DSI 002397 | DSI 002397 | | May | 403 (WT; CE) |
| P-1664 | DSI 002452 | DSI 002452 | | May | 403 (WT; CE) |
| P-1665 | DSI 002453 | DSI 002453 | | May | 403 (WT; CE) |
| P-1666 | DSI 002454 | DSI 002454 | | May | 403 (WT; CE) |
| P-1667 | DSI 002540 | DSI 002540 | | May | 403 (WT; CE) |
| P-1668 | DSI 002542 | DSI 002542 | | May | 403 (WT; CE) |
| P-1669 | DSI 002543 | DSI 002543 | | May | 403 (WT; CE) |
| P-1670 | DSI 002544 | DSI 002544 | | May | 403 (WT; CE) |
| P-1671 | DSI 002574 | DSI 002574 | | May | 403 (WT; CE) |
| P-1672 | DSI 002575 | DSI 002575 | | May | 403 (WT; CE) |
| P-1673 | DSI 002576 | DSI 002576 | | May | 403 (WT; CE) |
| P-1674 | DSI 002579 | DSI 002579 | | May | 403 (WT; CE) |
| P-1675 | DSI 002587 | DSI 002587 | | May | 403 (WT; CE) |
| P-1676 | DSI 002588 | DSI 002588 | | May | 403 (WT; CE) |
| P-1677 | DSI 002589 | DSI 002589 | | May | 403 (WT; CE) |
| P-1678 | DSI 002604 | DSI 002604 | | May | 403 (WT; CE) |
| P-1679 | DSI 002619 | DSI 002619 | | May | 403 (WT; CE) |
| P-1680 | DSI 002620 | DSI 002620 | | May | 403 (WT; CE) |
| P-1681 | DSI 002625 | DSI 002625 | | May | 403 (WT; CE) |
| P-1682 | DSI 002626 | DSI 002626 | | May | 403 (WT; CE) |
| P-1683 | DSI 002630 | DSI 002630 | | May | 403 (WT; CE) |
| P-1684 | DSI 002631 | DSI 002631 | | May | 403 (WT; CE) |
| P-1685 | DSI 002632 | DSI 002632 | | May | 403 (WT; CE) |
| P-1686 | DSI 002634 | DSI 002634 | | May | 403 (WT; CE) |
| P-1687 | DSI 002635 | DSI 002635 | | May | 403 (WT; CE) |
| P-1688 | DSI 002636 | DSI 002636 | | May | 403 (WT; CE) |
| P-1689 | DSI 002637 | DSI 002637 | | May | 403 (WT; CE) |
| P-1690 | DSI 002641 | DSI 002641 | | May | 403 (WT; CE) |
| P-1691 | DSI 002642 | DSI 002642 | | May | 403 (WT; CE) |
| P-1692 | DSI 002643 | DSI 002643 | | May | 403 (WT; CE) |

| P-1693 | DSI 002647 | DSI 002647 | | May | 403 (WT; CE) |
|---|---|---|---|---|---|
| P-1694 | DSI 002650 | DSI 002650 | | May | 403 (WT; CE) |
| P-1695 | DSI 002651 | DSI 002651 | | May | 403 (WT; CE) |
| P-1696 | DSI 002652 | DSI 002652 | | May | 403 (WT; CE) |
| P-1697 | DSI 002653 | DSI 002653 | | May | 403 (WT; CE) |
| P-1698 | DSI 002664 | DSI 002664 | | May | 403 (WT; CE) |
| P-1699 | DSI 002665 | DSI 002665 | | May | 403 (WT; CE) |
| P-1700 | DSI 002666 | DSI 002666 | | May | 403 (WT; CE) |
| P-1701 | DSI 002670 | DSI 002670 | | May | 403 (WT; CE) |
| P-1702 | DSI 002671 | DSI 002671 | | May | 403 (WT; CE) |
| P-1703 | DSI 002672 | DSI 002672 | | May | 403 (WT; CE) |
| P-1704 | DSI 002673 | DSI 002673 | | May | 403 (WT; CE) |
| P-1705 | DSI 002693 | DSI 002693 | | May | 403 (WT; CE) |
| P-1706 | DSI 002694 | DSI 002694 | | May | 403 (WT; CE) |
| P-1707 | DSI 002695 | DSI 002695 | | May | 403 (WT; CE) |
| P-1708 | DSI 002700 | DSI 002700 | | May | 403 (WT; CE) |
| P-1709 | DSI 002701 | DSI 002701 | | May | 403 (WT; CE) |
| P-1710 | DSI 002706 | DSI 002706 | | May | 403 (WT; CE) |
| P-1711 | DSI 002707 | DSI 002707 | | May | 403 (WT; CE) |
| P-1712 | DSI 002718 | DSI 002718 | | May | 403 (WT; CE) |
| P-1713 | DSI 002720 | DSI 002720 | | May | 403 (WT; CE) |
| P-1714 | DSI 002721 | DSI 002721 | | May | 403 (WT; CE) |
| P-1715 | DSI 002724 | DSI 002724 | | May | 403 (WT; CE) |
| P-1716 | DSI 002727 | DSI 002727 | | May | 403 (WT; CE) |
| P-1717 | DSI 002728 | DSI 002728 | | May | 403 (WT; CE) |
| P-1718 | DSI 002731 | DSI 002731 | | May | 403 (WT; CE) |
| P-1719 | DSI 002732 | DSI 002732 | | May | 403 (WT; CE) |
| P-1720 | DSI 002736 | DSI 002736 | | May | 403 (WT; CE) |
| P-1721 | DSI 002737 | DSI 002737 | | May | 403 (WT; CE) |
| P-1722 | DSI 002748 | DSI 002748 | | May | 403 (WT; CE) |
| P-1723 | DSI 002749 | DSI 002749 | | May | 403 (WT; CE) |
| P-1724 | DSI 002904 | DSI 002904 | | May | 403 (WT; CE) |
| P-1725 | DSI 002920 | DSI 002920 | | May | 403 (WT; CE) |
| P-1726 | DSI 003080 | DSI 003080 | | May | 403 (WT; CE) |
| P-1727 | DSI 003107 | DSI 003107 | | May | 403 (WT; CE) |
| P-1728 | DSI 003242 | DSI 003242 | | May | 403 (WT; CE) |
| P-1729 | DSI 003243 | DSI 003243 | | May | 403 (WT; CE) |
| P-1730 | DSI 003248 | DSI 003248 | | May | 403 (WT; CE) |
| P-1731 | DSI 003265 | DSI 003265 | | May | 403 (WT; CE) |
| P-1732 | DSI 003271 | DSI 003271 | | May | 403 (WT; CE) |
| P-1733 | DSI 003272 | DSI 003272 | | May | 403 (WT; CE) |
| P-1734 | DSI 003293 | DSI 003293 | | May | 403 (WT; CE) |
| P-1735 | DSI 003294 | DSI 003294 | | May | 403 (WT; CE) |
| P-1736 | DSI 003295 | DSI 003295 | | May | 403 (WT; CE) |
| P-1737 | DSI 003296 | DSI 003296 | | May | 403 (WT; CE) |
| P-1738 | DSI 003306 | DSI 003306 | | May | 403 (WT; CE) |
| P-1739 | DSI 003307 | DSI 003307 | | May | 403 (WT; CE) |

| P-1740 | DSI 003317 | DSI 003317 | | May | 403 (WT; CE) |
|---|---|---|---|---|---|
| P-1741 | DSI 003318 | DSI 003318 | | May | 403 (WT; CE) |
| P-1742 | DSI 003319 | DSI 003319 | | May | 403 (WT; CE) |
| P-1743 | DSI 003320 | DSI 003320 | | May | 403 (WT; CE) |
| P-1744 | DSI 003327 | DSI 003327 | | May | 403 (WT; CE) |
| P-1745 | DSI 003336 | DSI 003336 | | May | 403 (WT; CE) |
| P-1746 | DSI 003351 | DSI 003351 | | May | 403 (WT; CE) |
| P-1747 | DSI 003352 | DSI 003352 | | May | 403 (WT; CE) |
| P-1748 | DSI 003358 | DSI 003358 | | May | 403 (WT; CE) |
| P-1749 | DSI 003361 | DSI 003361 | | May | 403 (WT; CE) |
| P-1750 | DSI 003372 | DSI 003372 | | May | 403 (WT; CE) |
| P-1751 | DSI 003373 | DSI 003373 | | May | 403 (WT; CE) |
| P-1752 | DSI 003374 | DSI 003374 | | May | 403 (WT; CE) |
| P-1753 | DSI 003375 | DSI 003375 | | May | 403 (WT; CE) |
| P-1754 | DSI 003376 | DSI 003376 | | May | 403 (WT; CE) |
| P-1755 | DSI 003377 | DSI 003377 | | May | 403 (WT; CE) |
| P-1756 | DSI 003378 | DSI 003378 | | May | 403 (WT; CE) |
| P-1757 | DSI 003379 | DSI 003379 | | May | 403 (WT; CE) |
| P-1758 | DSI 003380 | DSI 003380 | | May | 403 (WT; CE) |
| P-1759 | DSI 003381 | DSI 003381 | | May | 403 (WT; CE) |
| P-1760 | DSI 003382 | DSI 003382 | | May | 403 (WT; CE) |
| P-1761 | DSI 003395 | DSI 003395 | | May | 403 (WT; CE) |
| P-1762 | DSI 003396 | DSI 003396 | | May | 403 (WT; CE) |
| P-1763 | DSI 003397 | DSI 003397 | | May | 403 (WT; CE) |
| P-1764 | DSI 003398 | DSI 003398 | | May | 403 (WT; CE) |
| P-1765 | DSI 003399 | DSI 003399 | | May | 403 (WT; CE) |
| P-1766 | DSI 003407 | DSI 003407 | | May | 403 (WT; CE) |
| P-1767 | DSI 003408 | DSI 003408 | | May | 403 (WT; CE) |
| P-1768 | DSI 003409 | DSI 003409 | | May | 403 (WT; CE) |
| P-1769 | DSI 003410 | DSI 003410 | | May | 403 (WT; CE) |
| P-1770 | DSI 003411 | DSI 003411 | | May | 403 (WT; CE) |
| P-1771 | DSI 003412 | DSI 003412 | | May | 403 (WT; CE) |
| P-1772 | DSI 003413 | DSI 003413 | | May | 403 (WT; CE) |
| P-1773 | DSI 003414 | DSI 003414 | | May | 403 (WT; CE) |
| P-1774 | DSI 003415 | DSI 003415 | | May | 403 (WT; CE) |
| P-1775 | DSI 003416 | DSI 003416 | | May | 403 (WT; CE) |
| P-1776 | DSI 003417 | DSI 003417 | | May | 403 (WT; CE) |
| P-1777 | DSI 003418 | DSI 003418 | | May | 403 (WT; CE) |
| P-1778 | DSI 003419 | DSI 003419 | | May | 403 (WT; CE) |
| P-1779 | DSI 003420 | DSI 003420 | | May | 403 (WT; CE) |
| P-1780 | DSI 003421 | DSI 003421 | | May | 403 (WT; CE) |
| P-1781 | DSI 003422 | DSI 003422 | | May | 403 (WT; CE) |
| P-1782 | DSI 003423 | DSI 003423 | | May | 403 (WT; CE) |
| P-1783 | DSI 003424 | DSI 003424 | | May | 403 (WT; CE) |
| P-1784 | DSI 003430 | DSI 003430 | | May | 403 (WT; CE) |
| P-1785 | DSI 003433 | DSI 003433 | | May | 403 (WT; CE) |
| P-1786 | DSI 003434 | DSI 003434 | | May | 403 (WT; CE) |

| P-1787 | DSI 003462 | DSI 003462 | | May | 403 (WT; CE) |
|--------|-----------|-----------|---|-----|--------------|
| P-1788 | DSI 003463 | DSI 003463 | | May | 403 (WT; CE) |
| P-1789 | DSI 003464 | DSI 003464 | | May | 403 (WT; CE) |
| P-1790 | DSI 003465 | DSI 003465 | | May | 403 (WT; CE) |
| P-1791 | DSI 003466 | DSI 003466 | | May | 403 (WT; CE) |
| P-1792 | DSI 003467 | DSI 003467 | | May | 403 (WT; CE) |
| P-1793 | DSI 003484 | DSI 003484 | | May | 403 (WT; CE) |
| P-1794 | DSI 003485 | DSI 003485 | | May | 403 (WT; CE) |
| P-1795 | DSI 003505 | DSI 003505 | | May | 403 (WT; CE) |
| P-1796 | DSI 003522 | DSI 003522 | | May | 403 (WT; CE) |
| P-1797 | DSI 003523 | DSI 003523 | | May | 403 (WT; CE) |
| P-1798 | DSI 003524 | DSI 003524 | | May | 403 (WT; CE) |
| P-1799 | DSI 003529 | DSI 003529 | | May | 403 (WT; CE) |
| P-1800 | DSI 003530 | DSI 003530 | | May | 403 (WT; CE) |
| P-1801 | DSI 003546 | DSI 003546 | | May | 403 (WT; CE) |
| P-1802 | DSI 003552 | DSI 003552 | | May | 403 (WT; CE) |
| P-1803 | DSI 003557 | DSI 003557 | | May | 403 (WT; CE) |
| P-1804 | DSI 003559 | DSI 003559 | | May | 403 (WT; CE) |
| P-1805 | DSI 003572 | DSI 003572 | | May | 403 (WT; CE) |
| P-1806 | DSI 003573 | DSI 003573 | | May | 403 (WT; CE) |
| P-1807 | DSI 003576 | DSI 003576 | | May | 403 (WT; CE) |
| P-1808 | DSI 003591 | DSI 003591 | | May | 403 (WT; CE) |
| P-1809 | DSI 003592 | DSI 003592 | | May | 403 (WT; CE) |
| P-1810 | DSI 003595 | DSI 003595 | | May | 403 (WT; CE) |
| P-1811 | DSI 003598 | DSI 003598 | | May | 403 (WT; CE) |
| P-1812 | DSI 003606 | DSI 003606 | | May | 403 (WT; CE) |
| P-1813 | DSI 003607 | DSI 003607 | | May | 403 (WT; CE) |
| P-1814 | DSI 003608 | DSI 003608 | | May | 403 (WT; CE) |
| P-1815 | DSI 003614 | DSI 003614 | | May | 403 (WT; CE) |
| P-1816 | DSI 003620 | DSI 003620 | | May | 403 (WT; CE) |
| P-1817 | DSI 003626 | DSI 003626 | | May | 403 (WT; CE) |
| P-1818 | DSI 003627 | DSI 003627 | | May | 403 (WT; CE) |
| P-1819 | DSI 003631 | DSI 003631 | | May | 403 (WT; CE) |
| P-1820 | DSI 003633 | DSI 003633 | | May | 403 (WT; CE) |
| P-1821 | DSI 003635 | DSI 003635 | | May | 403 (WT; CE) |
| P-1822 | DSI 003640 | DSI 003640 | | May | 403 (WT; CE) |
| P-1823 | DSI 003641 | DSI 003641 | | May | 403 (WT; CE) |
| P-1824 | DSI 003643 | DSI 003643 | | May | 403 (WT; CE) |
| P-1825 | DSI 003650 | DSI 003650 | | May | 403 (WT; CE) |
| P-1826 | DSI 003653 | DSI 003653 | | May | 403 (WT; CE) |
| P-1827 | DSI 003656 | DSI 003656 | | May | 403 (WT; CE) |
| P-1828 | DSI 003659 | DSI 003659 | | May | 403 (WT; CE) |
| P-1829 | DSI 003670 | DSI 003670 | | May | 403 (WT; CE) |
| P-1830 | DSI 003679 | DSI 003679 | | May | 403 (WT; CE) |
| P-1831 | DSI 003681 | DSI 003681 | | May | 403 (WT; CE) |
| P-1832 | DSI 003683 | DSI 003683 | | May | 403 (WT; CE) |
| P-1833 | DSI 003691 | DSI 003691 | | May | 403 (WT; CE) |

| | | | | | |
|---|---|---|---|---|---|
| P-1834 | DSI 003693 | DSI 003693 | | May | 403 (WT; CE) |
| P-1835 | DSI 003695 | DSI 003695 | | May | 403 (WT; CE) |
| P-1836 | DSI 003696 | DSI 003696 | | May | 403 (WT; CE) |
| P-1837 | DSI 003706 | DSI 003706 | | May | 403 (WT; CE) |
| P-1838 | DSI 003714 | DSI 003714 | | May | 403 (WT; CE) |
| P-1839 | DSI 003715 | DSI 003715 | | May | 403 (WT; CE) |
| P-1840 | DSI 003716 | DSI 003716 | | May | 403 (WT; CE) |
| P-1841 | DSI 003718 | DSI 003718 | | May | 403 (WT; CE) |
| P-1842 | DSI 003719 | DSI 003719 | | May | 403 (WT; CE) |
| P-1843 | DSI 003734 | DSI 003734 | | May | 403 (WT; CE) |
| P-1844 | DSI 003737 | DSI 003737 | | May | 403 (WT; CE) |
| P-1845 | DSI 003743 | DSI 003743 | | May | 403 (WT; CE) |
| P-1846 | DSI 003744 | DSI 003744 | | May | 403 (WT; CE) |
| P-1847 | DSI 003749 | DSI 003749 | | May | 403 (WT; CE) |
| P-1848 | DSI 003750 | DSI 003750 | | May | 403 (WT; CE) |
| P-1849 | DSI 003752 | DSI 003752 | | May | 403 (WT; CE) |
| P-1850 | DSI 003753 | DSI 003753 | | May | 403 (WT; CE) |
| P-1851 | DSI 003757 | DSI 003757 | | May | 403 (WT; CE) |
| P-1852 | DSI 003761 | DSI 003761 | | May | 403 (WT; CE) |
| P-1853 | DSI 003762 | DSI 003762 | | May | 403 (WT; CE) |
| P-1854 | DSI 003763 | DSI 003763 | | May | 403 (WT; CE) |
| P-1855 | DSI 003778 | DSI 003778 | | May | 403 (WT; CE) |
| P-1856 | DSI 003779 | DSI 003779 | | May | 403 (WT; CE) |
| P-1857 | DSI 003780 | DSI 003780 | | May | 403 (WT; CE) |
| P-1858 | DSI 003781 | DSI 003781 | | May | 403 (WT; CE) |
| P-1859 | DSI 003782 | DSI 003782 | | May | 403 (WT; CE) |
| P-1860 | DSI 003794 | DSI 003794 | | May | 403 (WT; CE) |
| P-1861 | DSI 003795 | DSI 003795 | | May | 403 (WT; CE) |
| P-1862 | DSI 003796 | DSI 003796 | | May | 403 (WT; CE) |
| P-1863 | DSI 003797 | DSI 003797 | | May | 403 (WT; CE) |
| P-1864 | DSI 003798 | DSI 003798 | | May | 403 (WT; CE) |
| P-1865 | DSI 003808 | DSI 003808 | | May | 403 (WT; CE) |
| P-1866 | DSI 003809 | DSI 003809 | | May | 403 (WT; CE) |
| P-1867 | DSI 003810 | DSI 003810 | | May | 403 (WT; CE) |
| P-1868 | DSI 003811 | DSI 003811 | | May | 403 (WT; CE) |
| P-1869 | DSI 003817 | DSI 003817 | | May | 403 (WT; CE) |
| P-1870 | DSI 003818 | DSI 003818 | | May | 403 (WT; CE) |
| P-1871 | DSI 003824 | DSI 003824 | | May | 403 (WT; CE) |
| P-1872 | DSI 003825 | DSI 003825 | | May | 403 (WT; CE) |
| P-1873 | DSI 003827 | DSI 003827 | | May | 403 (WT; CE) |
| P-1874 | DSI 003829 | DSI 003829 | | May | 403 (WT; CE) |
| P-1875 | DSI 003830 | DSI 003830 | | May | 403 (WT; CE) |
| P-1876 | DSI 003831 | DSI 003831 | | May | 403 (WT; CE) |
| P-1877 | DSI 003843 | DSI 003843 | | May | 403 (WT; CE) |
| P-1878 | DSI 003844 | DSI 003844 | | May | 403 (WT; CE) |
| P-1879 | DSI 003845 | DSI 003845 | | May | 403 (WT; CE) |
| P-1880 | DSI 003849 | DSI 003849 | | May | 403 (WT; CE) |

| P-1881 | DSI 003851 | DSI 003851 | | May | 403 (WT; CE) |
|--------|------------|------------|--|-----|--------------|
| P-1882 | DSI 003865 | DSI 003865 | | May | 403 (WT; CE) |
| P-1883 | DSI 003866 | DSI 003866 | | May | 403 (WT; CE) |
| P-1884 | DSI 003867 | DSI 003867 | | May | 403 (WT; CE) |
| P-1885 | DSI 003868 | DSI 003868 | | May | 403 (WT; CE) |
| P-1886 | DSI 003869 | DSI 003869 | | May | 403 (WT; CE) |
| P-1887 | DSI 003870 | DSI 003870 | | May | 403 (WT; CE) |
| P-1888 | DSI 003872 | DSI 003872 | | May | 403 (WT; CE) |
| P-1889 | DSI 003873 | DSI 003873 | | May | 403 (WT; CE) |
| P-1890 | DSI 003874 | DSI 003874 | | May | 403 (WT; CE) |
| P-1891 | DSI 003882 | DSI 003882 | | May | 403 (WT; CE) |
| P-1892 | DSI 003888 | DSI 003888 | | May | 403 (WT; CE) |
| P-1893 | DSI 003889 | DSI 003889 | | May | 403 (WT; CE) |
| P-1894 | DSI 003895 | DSI 003895 | | May | 403 (WT; CE) |
| P-1895 | DSI 003896 | DSI 003896 | | May | 403 (WT; CE) |
| P-1896 | DSI 003902 | DSI 003902 | | May | 403 (WT; CE) |
| P-1897 | DSI 003903 | DSI 003903 | | May | 403 (WT; CE) |
| P-1898 | DSI 003905 | DSI 003905 | | May | 403 (WT; CE) |
| P-1899 | DSI 003906 | DSI 003906 | | May | 403 (WT; CE) |
| P-1900 | DSI 003907 | DSI 003907 | | May | 403 (WT; CE) |
| P-1901 | DSI 003914 | DSI 003914 | | May | 403 (WT; CE) |
| P-1902 | DSI 003916 | DSI 003916 | | May | 403 (WT; CE) |
| P-1903 | DSI 003917 | DSI 003917 | | May | 403 (WT; CE) |
| P-1904 | DSI 003918 | DSI 003918 | | May | 403 (WT; CE) |
| P-1905 | DSI 003920 | DSI 003920 | | May | 403 (WT; CE) |
| P-1906 | DSI 003921 | DSI 003921 | | May | 403 (WT; CE) |
| P-1907 | DSI 003922 | DSI 003922 | | May | 403 (WT; CE) |
| P-1908 | DSI 003923 | DSI 003923 | | May | 403 (WT; CE) |
| P-1909 | DSI 003931 | DSI 003931 | | May | 403 (WT; CE) |
| P-1910 | DSI 003932 | DSI 003932 | | May | 403 (WT; CE) |
| P-1911 | DSI 003933 | DSI 003933 | | May | 403 (WT; CE) |
| P-1912 | DSI 003934 | DSI 003934 | | May | 403 (WT; CE) |
| P-1913 | DSI 003936 | DSI 003936 | | May | 403 (WT; CE) |
| P-1914 | DSI 003937 | DSI 003937 | | May | 403 (WT; CE) |
| P-1915 | DSI 003938 | DSI 003938 | | May | 403 (WT; CE) |
| P-1916 | DSI 003958 | DSI 003958 | | May | 403 (WT; CE) |
| P-1917 | DSI 003959 | DSI 003959 | | May | 403 (WT; CE) |
| P-1918 | DSI 003960 | DSI 003960 | | May | 403 (WT; CE) |
| P-1919 | DSI 003966 | DSI 003966 | | May | 403 (WT; CE) |
| P-1920 | DSI 003967 | DSI 003967 | | May | 403 (WT; CE) |
| P-1921 | DSI 003973 | DSI 003973 | | May | 403 (WT; CE) |
| P-1922 | DSI 003974 | DSI 003974 | | May | 403 (WT; CE) |
| P-1923 | DSI 003983 | DSI 003983 | | May | 403 (WT; CE) |
| P-1924 | DSI 003986 | DSI 003986 | | May | 403 (WT; CE) |
| P-1925 | DSI 003998 | DSI 003998 | | May | 403 (WT; CE) |
| P-1926 | DSI 003999 | DSI 003999 | | May | 403 (WT; CE) |
| P-1927 | DSI 004000 | DSI 004000 | | May | 403 (WT; CE) |

| P-1928 | DSI 004002 | DSI 004002 | | May | 403 (WT; CE) |
|--------|------------|------------|--|-----|--------------|
| P-1929 | DSI 004004 | DSI 004004 | | May | 403 (WT; CE) |
| P-1930 | DSI 004005 | DSI 004005 | | May | 403 (WT; CE) |
| P-1931 | DSI 004011 | DSI 004011 | | May | 403 (WT; CE) |
| P-1932 | DSI 004012 | DSI 004012 | | May | 403 (WT; CE) |
| P-1933 | DSI 004014 | DSI 004014 | | May | 403 (WT; CE) |
| P-1934 | DSI 004016 | DSI 004016 | | May | 403 (WT; CE) |
| P-1935 | DSI 004017 | DSI 004017 | | May | 403 (WT; CE) |
| P-1936 | DSI 004019 | DSI 004019 | | May | 403 (WT; CE) |
| P-1937 | DSI 004020 | DSI 004020 | | May | 403 (WT; CE) |
| P-1938 | DSI 004021 | DSI 004021 | | May | 403 (WT; CE) |
| P-1939 | DSI 004029 | DSI 004029 | | May | 403 (WT; CE) |
| P-1940 | DSI 004030 | DSI 004030 | | May | 403 (WT; CE) |
| P-1941 | DSI 004031 | DSI 004031 | | May | 403 (WT; CE) |
| P-1942 | DSI 004033 | DSI 004033 | | May | 403 (WT; CE) |
| P-1943 | DSI 004034 | DSI 004034 | | May | 403 (WT; CE) |
| P-1944 | Haas 005014 | Haas 005017 | | May | F, A, H, R |
| P-1945 | Haas 005018 | Haas 005020 | | May | F, A, H, R |
| P-1946 | Haas 005021 | Haas 005022 | | May | F, A, H, R |
| P-1947 | Haas 005023 | Haas 005025 | | May | F, A, H, R |
| P-1948 | Haas 005026 | Haas 005027 | | May | F, A, H, R |
| P-1949 | Haas 005028 | Haas 005029 | | May | F, A, H, R |
| P-1950 | Haas 005030 | Haas 005032 | | May | F, A, H, R |
| P-1951 | Haas 005033 | Haas 005033 | | May | F, A, H, R |
| P-1952 | Haas 005034 | Haas 005034 | | May | F, A, H, R |
| P-1953 | Haas 005035 | Haas 005035 | | May | F, A, H, R |
| P-1954 | Haas 005036 | Haas 005036 | | May | F, A, H, R |
| P-1955 | Haas 005037 | Haas 005039 | | May | F, A, H, R |
| P-1956 | Haas 005040 | Haas 005044 | | May | F, A, H, R |
| P-1957 | Haas 005045 | Haas 005046 | | May | F, A, H, R |
| P-1958 | Haas 005047 | Haas 005050 | | May | F, A, H, R |
| P-1959 | Haas 005051 | Haas 005052 | | May | F, A, H, R |
| P-1960 | Haas 005053 | Haas 005072 | | May | F, A, H, R |
| P-1961 | Haas 005073 | Haas 005077 | | May | F, A, H, R |
| P-1962 | Haas 005078 | Haas 005083 | | May | F, A, H, R |
| P-1963 | Haas 005084 | Haas 005084 | | May | F, A, H, R |
| P-1964 | Haas 005085 | Haas 005089 | | May | F, A, H, R |
| P-1965 | Haas 005090 | Haas 005090 | | May | F, A, H, R |
| P-1966 | Haas 005091 | Haas 005093 | | May | F, A, H, R |
| P-1967 | Haas 005094 | Haas 005117 | | May | F, A, H, R |
| P-1968 | Haas 005118 | Haas 005124 | | May | F, A, H, R |
| P-1969 | Haas 005125 | Haas 005132 | | May | F, A, H, R |
| P-1970 | Haas 005133 | Haas 005138 | | May | F, A, H, R |
| P-1971 | Haas 005139 | Haas 005140 | | May | F, A, H, R |
| P-1972 | Haas 005141 | Haas 005142 | | May | F, A, H, R |
| P-1973 | Haas 005143 | Haas 005147 | | May | F, A, H, R |
| P-1974 | Haas 005148 | Haas 005152 | | May | F, A, H, R |

| P-1975 | Haas 005153 | Haas 005154 | | May | F, A, H, R |
|--------|-------------|-------------|--|-----|-----------|
| P-1976 | Haas 005155 | Haas 005156 | | May | F, A, H, R |
| P-1977 | Haas 005157 | Haas 005157 | | May | F, A, H, R |
| P-1978 | Haas 005158 | Haas 005176 | | May | F, A, H, R |
| P-1979 | Haas 005177 | Haas 005179 | | May | F, A, H, R |
| P-1980 | Haas 005180 | Haas 005181 | | May | F, A, H, R |
| P-1981 | Haas 005182 | Haas 005188 | | May | F, A, H, R |
| P-1982 | Haas 005189 | Haas 005190 | | May | F, A, H, R |
| P-1983 | Haas 005191 | Haas 005194 | | May | F, A, H, R |
| P-1984 | Haas 005195 | Haas 005206 | | May | F, A, H, R |
| P-1985 | Haas 005207 | Haas 005209 | | May | F, A, H, R |
| P-1986 | Haas 005210 | Haas 005211 | | May | F, A, H, R |
| P-1987 | Haas 005212 | Haas 005214 | | May | F, A, H, R |
| P-1988 | Haas 005215 | Haas 005217 | | May | F, A, H, R |
| P-1989 | Haas 005218 | Haas 005223 | | May | F, A, H, R |
| P-1990 | Haas 005224 | Haas 005227 | | May | F, A, H, R |
| P-1991 | Haas 005228 | Haas 005232 | | May | F, A, H, R |
| P-1992 | Haas 005233 | Haas 005236 | | May | F, A, H, R |
| P-1993 | Haas 005237 | Haas 005238 | | May | F, A, H, R |
| P-1994 | Haas 005239 | Haas 005242 | | May | F, A, H, R |
| P-1995 | Haas 005243 | Haas 005245 | | May | F, A, H, R |
| P-1996 | Haas 005246 | Haas 005251 | | May | F, A, H, R |
| P-1997 | Haas 005252 | Haas 005261 | | May | F, A, H, R |
| P-1998 | Haas 005262 | Haas 005271 | | May | F, A, H, R |
| P-1999 | Haas 005272 | Haas 005275 | | May | F, A, H, R |
| P-2000 | Haas 005276 | Haas 005279 | | May | F, A, H, R |
| P-2001 | Haas 005280 | Haas 005287 | | May | F, A, H, R |
| P-2002 | Haas 005288 | Haas 005291 | | May | F, A, H, R |
| P-2003 | Haas 005292 | Haas 005295 | | May | F, A, H, R |
| P-2004 | Haas 005296 | Haas 005298 | | May | F, A, H, R |
| P-2005 | Haas 005333 | Haas 005333 | | May | F, A, H, R |
| P-2006 | Haas 005334 | Haas 005334 | | May | F, A, H, R |
| P-2007 | Haas 005335 | Haas 005335 | | May | F, A, H, R |
| P-2008 | Haas 005336 | Haas 005337 | | May | F, A, H, R |
| P-2009 | Haas 005338 | Haas 005339 | | May | F, A, H, R |
| P-2010 | Haas 005340 | Haas 005341 | | May | F, A, H, R |
| P-2011 | Haas 005342 | Haas 005345 | | May | F, A, H, R |
| P-2012 | Haas 005346 | Haas 005348 | | May | F, A, H, R |
| P-2013 | Haas 005349 | Haas 005351 | | May | F, A, H, R |
| P-2014 | Haas 005352 | Haas 005355 | | May | F, A, H, R |
| P-2015 | Haas 005356 | Haas 005383 | | May | F, A, H, R |
| P-2016 | Haas 004988 | Haas 004988 | | May | H |
| P-2017 | Haas 004989 | Haas 004993 | | May | H |
| P-2018 | Haas 004994 | Haas 005000 | | May | H |
| P-2019 | Haas 005001 | Haas 005005 | | May | H |
| P-2020 | Haas 005006 | Haas 005013 | | May | H |
| P-2021 | Haas 005959 | Haas 005959 | | May | F, A, H, R |

DATED: October 7, 2021

Respectfully submitted,

/s/ *Travis R. Wimberly*

Travis R. Wimberly
State Bar No. 24075292
Stephen P. Meleen
State Bar No. 00795776
Alexandra H. Bistline
State Bar No. 24092137
PIRKEY BARBER PLLC
1801 E. 6th Street, Suite 300
Austin, TX 78702
(512) 322-5200
(512) 322-5201 (fax)
twimberly@pirkeybarber.com
smeleen@pirkeybarber.com
abistline@pirkeybarber.com

*Counsel for Defendants*

## CERTIFICATE OF SERVICE

I certify that on October 7, 2021, I electronically filed this document with the Clerk of Court using the CM/ECF system, which will send notice of the filing to counsel of record.

/s/ *Travis R. Wimberly*
Travis R. Wimberly