**FILED**

United States District Court
Western District
Exhibits Log: A-18-cv-978 RP
Haas Outdoors v Dryshod et al, 10/25/2021

OCT 2 7 2021

CLERK, U.S. DISTRICT CLERK
WESTERN DISTRICT OF TEXAS
BY

| EXHIBIT | DESCRIPTION | RLS | IDENTIFIED | ADMITTED |
|---------|-------------|-----|------------|----------|
| Pla-1 | 20 Sep 2000 Donohue Letter | No | | |
| Pla-2 | 21 Sep 2000 Donohue Fax | No | | |
| Pla-3 | 21 Sep 2000 Muck Boot Application | No | | |
| Pla-4 | 21 Sep 2000 Email to Donohue | No | | |
| Pla-5 | 27 Sep 2000 Letter with License App to Donohue | No | | |
| Pla-6 | 20 Feb 2001 Muck Boot License | No | 10/25/2021 11:10 AM | 10/25/2021 11:12 AM |
| Pla-7 | 24 Jul 2001 Email to Donohue | No | | |
| Pla-8 | 3 Dec 2001 Letter to Donohue re New Break Up Launch | No | 10/25/2021 11:37 AM | 10/25/2021 11:37 AM |
| Pla-9 | 6 Apr 2017 Donohue Email | No | | |
| Pla-10 | Dryshod Name Ideas | No | 10/25/2021 3:08 PM | 10/25/2021 3:08 PM |
| Pla-11 | Dryshod Product Program | No | 10/25/2021 2:52 PM | 10/25/2021 2:57 PM |
| Pla-12 | 18 Apr 2017 Donohue Email | No | 10/27/2021 10:33 AM | 10/27/2021 10:33 AM |
| Pla-13 | 17 Apr 2017 Donohue Email | No | 10/25/2021 12:32 PM | 10/25/2021 12:35 PM |
| Pla-14 | 18 Apr 2017 Dryshod License Application | No | 10/25/2021 12:32 PM | 10/26/2021 8:32 AM |
| Pla-15 | 27 Apr 2017 Donohue Email | No | 10/25/2021 3:19 PM | 10/25/2021 3:26 PM |
| Pla-16 | 9 May 2017 Donohue Email | No | | |
| Pla-17 | 12 May 2017 Donohue Email | No | 10/25/2021 3:27 PM | 10/26/2021 8:32 AM |
| Pla-18 | 12 May 2017 Email to Donohue | No | 10/26/2021 8:40 AM | 10/26/2021 8:40 AM |
| Pla-19 | 17 May 2017 Email to Donohue | No | 10/26/2021 9:18 AM | 10/26/2021 9:18 AM |
| Pla-20 | 19 May 2017 Donohue Email | No | 10/26/2021 12:08 PM | 10/26/2021 12:09 PM |
| Pla-21 | 19 May 2017 Donohue Email | No | 10/27/2021 10:33 AM | 10/27/2021 10:33 AM |
| Pla-22 | 20 May 2017 Donohue Email | No | 10/26/2021 8:40 AM | 10/26/2021 8:40 AM |
| Pla-23 | 21 May 2017 Donohue Document | No | | |
| Pla-24 | 22 May 2017 Donohue Email | No | 10/25/2021 2:09 PM | 10/25/2021 2:10 PM |
| Pla-25 | 24 May 2017 Donohue Email | No | | |
| Pla-26 | 27 May 2017 Donohue Email | No | | |
| Pla-27 | 31 May 2017 Donohue Email | No | 10/26/2021 8:51 AM | 10/26/2021 8:51 AM |
| Pla-28 | 31 May 2017 Donohue Email | No | 10/26/2021 8:43 AM | 10/26/2021 8:43 AM |
| Pla-29 | 1 Jun 2017 Donohue Email | No | 10/26/2021 8:43 AM | 10/26/2021 8:46 AM |

| EXHIBIT | DESCRIPTION | RLS | IDENTIFIED | ADMITTED |
|---|---|---|---|---|
| Pla-30 | 2 Jun 2017 Donohue Email | No | | |
| Pla-31 | 6 Jun 2017 Donohue Email | No | 10/26/2021 8:51 AM | 10/26/2021 9:08 AM |
| Pla-32 | 9 Jun 2017 Donohue Email | No | | |
| Pla-33 | 12 Jun 2017 Donohue Email | No | 10/26/2021 9:00 AM | 10/26/2021 9:08 AM |
| Pla-34 | 12 Jun 2017 Donohue Email | No | 10/26/2021 9:19 AM | 10/26/2021 9:24 AM |
| Pla-35 | 12 Jun 2017 Donohue Email | No | | |
| Pla-36 | 14 Jun 2017 Donohue Email | No | | |
| Pla-37 | 15 Jun 2017 Donohue Email | No | 10/26/2021 9:27 AM | 10/26/2021 9:29 AM |
| Pla-38 | 16 Jun 2017 Donohue Email | No | | |
| Pla-39 | 16 Jun 2017 Donohue Email | No | | |
| Pla-40 | 17 Jun 2017 Donohue Email | No | 10/26/2021 9:29 AM | 10/26/2021 9:32 AM |
| Pla-41 | 19 Jun 2017 Donohue Email | No | | |
| Pla-42 | 20 Jun 2017 Donohue Email | No | 10/26/2021 9:33 AM | 10/26/2021 11:00 AM |
| Pla-43 | 21 Jun 2017 Donohue Email | No | | |
| Pla-44 | 28 Jun 2017 Donohue Email | No | | |
| Pla-45 | 27 Jun 2017 Donohue Email and App | No | 10/26/2021 9:41 AM | 10/26/2021 11:00 AM |
| Pla-46 | 3 Jul 2017 Donohue Email | No | 10/26/2021 9:49 AM | 10/26/2021 9:49 AM |
| Pla-47 | 28 Jun 2017 Email to Donohue | No | | |
| Pla-48 | 1 Jul 2017 Donohue Email | No | | |
| Pla-49 | 2 Aug 2017 Email to Donohue | No | 10/26/2021 9:50 AM | 10/26/2021 9:53 AM |
| Pla-50 | 8 Jul 2017 Donohue Email | No | | |
| Pla-51 | 14 Jul 2017 Donohue Email | No | | |
| Pla-52 | 29 Jul 2017 Donohue Email | No | | |
| Pla-53 | 6 Aug 2017 Donohue Email | No | | |
| Pla-54 | 6 Aug 2017 Donohue Email | No | | |
| Pla-55 | 7 Aug 2017 Donohue Email | No | 10/26/2021 10:00 AM | 10/26/2021 10:00 AM |
| Pla-56 | 7 Aug 2017 Donohue Email | No | 10/26/2021 10:01 AM | 10/26/2021 10:01 AM |
| Pla-57 | 9 Aug 2017 Donohue Email | No | | |
| Pla-58 | 9 Sep 2017 Donohue Email | No | 10/26/2021 10:05 AM | 10/26/2021 10:13 AM |
| Pla-59 | 9 Sep 2017 Donohue Email | No | | |
| Pla-60 | 15 Sep 2017 Donohue Email | No | 10/26/2021 10:17 AM | 10/26/2021 10:24 AM |
| Pla-61 | 16 Sep 2017 Donohue Email | No | | |
| Pla-62 | 26 Sep 2017 Donohue Email | No | | |
| Pla-63 | 13 Oct 2017 Donohue Email | No | | |
| Pla-64 | 21 Oct 2017 Donohue Trademark App | No | 10/26/2021 11:41 AM | 10/26/2021 11:41 AM |
| Pla-65 | 22 Oct 2017 Donohue Email | No | | |

| EXHIBIT | DESCRIPTION | RLS | IDENTIFIED | ADMITTED |
|---------|-------------|-----|------------|----------|
| Pla-66 | 1 Nov 2017 Donohue Email | No | 10/26/2021 10:14 AM | 10/26/2021 10:17 AM |
| Pla-67 | 2 Nov 2017 Email to Donohue | No | 10/26/2021 10:24 AM | 10/26/2021 10:26 AM |
| Pla-68 | 3 Nov 2017 Donohue Email | No | | |
| Pla-69 | 3 Nov 2017 Donohue Email | No | | |
| Pla-70 | 5 Nov 2017 Donohue Email | No | | |
| Pla-71 | 5 Dec 2017 Matonich Email | No | 10/25/2021 11:37 AM | |
| Pla-72 | 19 Dec 2017 Donohue Email | No | | |
| Pla-73 | 3 Jan 2018 Matonich Email | No | 10/25/2021 11:37 AM | |
| Pla-74 | 3 Jan 2018 Donohue Email | No | | |
| Pla-75 | 29 Jan 2018 Donohue Email | No | | |
| Pla-76 | 30 Jan 2018 Donohue Email | No | | |
| Pla-77 | 31 Jan 2018 Donohue Second Trademark App | No | 10/25/2021 2:53 PM | |
| Pla-78 | 3 Feb 2018 Donohue Email | No | | |
| Pla-79 | 9 Feb 2018 Email to Donohue | No | | |
| Pla-80 | 25 Feb 2018 Donohue Email | No | | |
| Pla-81 | 5 Mar 2018 Donohue Email | No | | |
| Pla-82 | 5 Mar 2018 Donohue Email | No | | |
| Pla-83 | 8 Mar 2018 Donohue Email | No | | |
| Pla-84 | 12 Mar 2018 Srednicki Email | No | | |
| Pla-85 | 12 Mar 2018 Hahn Email | No | | |
| Pla-86 | 22 Mar 2018 Donohue Email | No | | |
| Pla-87 | 11 May 2018 Donohue Email | No | | |
| Pla-88 | 15 May 2018 Srednicki Email | No | 10/26/2021 10:30 AM | 10/26/2021 10:33 AM |
| Pla-91 | 10 Sep 2018 Email to Donohue | No | | |
| Pla-93 | 25 Feb 2019 Veil Camo License | No | 10/26/2021 2:34 PM | 10/26/2021 2:37 PM |
| Pla-95 | 31 May 2019 Donohue Email | No | | |
| Pla-96 | Cert 1525739 MOSSY OAK word design mark | No | 10/25/2021 9:54 AM | 10/25/2021 9:54 AM |
| Pla-97 | Cert 2003245 MOSSY OAK word mark | No | 10/25/2021 9:54 AM | 10/25/2021 9:54 AM |
| Pla-98 | Cert 2109659 BREAK UP word mark | No | 10/25/2021 9:56 AM | 10/25/2021 9:56 AM |
| Pla-99 | Cert 2227642 MOSSY OAK word design mark | No | 10/25/2021 9:55 AM | 10/25/2021 9:55 AM |
| Pla-100 | New Break Up Copyright Registration | No | 10/25/2021 11:04 AM | 10/25/2021 11:04 AM |
| Pla-101 | Cert 2686006 NEW BREAK UP word mark | No | 10/25/2021 9:54 AM | 10/25/2021 11:09 AM |
| Pla-102 | Cert 3908228 BREAK UP INFINITY word mark | No | | |
| Pla-103 | Cert 4632533 MOSSY OAK word mark | No | | |
| Pla-104 | Cert 4740743 BREAK UP COUNTRY word mark | No | | |
| Pla-105 | Cert 4749605 BREAK UP COUNTRY word design mark | No | | |

| EXHIBIT | DESCRIPTION | RLS | IDENTIFIED | ADMITTED |
|---------|-------------|-----|-----------|----------|
| Pla-106 | Cert 5171334 MOSSY OAK word design mark | No | | |
| Pla-107 | Cert 5561165 MOSSY OAK word mark | No | | |
| Pla-108 | Cert 5561166 MOSSY OAK word design mark | No | | |
| Pla-109 | Cert 5651539 MOSSY OAK word mark | No | | |
| Pla-114 | Physical MOBU Boots | No | 10/25/2021 1:54 PM | 10/25/2021 1:57 PM |
| Pla-115 | Physical New Break Up Camo Paper | No | 10/25/2021 11:09 AM | 10/25/2021 11:09 AM |
| Pla-116 | Digital New Break Up Camo TIF | No | 10/25/2021 12:07 PM | 10/25/2021 12:07 PM |
| Pla-117 | Digital New Break Up Full | No | 10/25/2021 1:42 PM | 10/25/2021 1:42 PM |
| Pla-118 | Digital New Break Up Mini | No | 10/25/2021 11:44 AM | |
| Pla-119 | Physical New Break Up Mini Fabric | No | | |
| Pla-120 | Physical New Break Up Full Fabric | No | | |
| Pla-121 | Physical New Break Up Full Fabric | No | 10/25/2021 1:42 PM | 10/25/2021 1:42 PM |
| Pla-122 | Physical New Break Up Mini Fabric | No | 10/25/2021 1:54 PM | 10/25/2021 2:04 PM |
| Pla-123 | Physical NOSHO MOBU Boots | No | | |
| Pla-124 | Physical Tuffy Youth Boots | No | 10/25/2021 1:54 PM | 10/25/2021 1:57 PM |
| Pla-125 | Physical Rocky Boots | No | | |
| Pla-126 | Picture NOSHU MOBU Boots | No | | |
| Pla-127 | Picture Dryshod MOBU Hangtag | No | | |
| Pla-128 | Picture Donohue iPhone Photo | No | | |
| Pla-129 | Picture Defendants Camo Images | No | | |
| Pla-130 | Picture NOSHU MOBU Boot | No | 10/25/2021 1:54 PM | 10/25/2021 1:57 PM |
| Pla-131 | Photo of Dryshod Boot | No | | |
| Pla-132 | Digital Dryshod Catalog | No | | |
| Pla-133 | Picture Defendants Camo | No | | |
| Pla-134 | Physical Defendants Camo Bootie | No | 10/25/2021 1:54 PM | 10/25/2021 1:57 PM |
| Pla-135 | Physical Defendants Camo Fabric | No | | |
| Pla-136 | Physical Defendants Camo Fabric | No | | |
| Pla-137 | Physical Defendants Camo Fabric | No | 10/25/2021 2:01 PM | 10/25/2021 2:04 PM |
| Pla-138 | 2017 Profit and Loss Statement | No | | |
| Pla-139 | 2018 Profit and Loss Statement | No | | |
| Pla-140 | 2019 Profit and Loss Statement | No | | |
| Pla-141 | 2019 Balance Sheet | No | | |
| Pla-142 | Defendants Sales by Customer | No | | |
| Pla-143 | Chart of Defendants Total Orders | No | 10/26/2021 11:00 AM | 10/26/2021 2:51 PM |
| Pla-144 | Robert Alexander Damages Schedules | No | | |
| Pla-145 | Rule 1006 Summary of Haas Royalties | No | | |
| Pla-146 | Lifestyle Items Under Break Up Mark | No | | |

| EXHIBIT | DESCRIPTION | RLS | IDENTIFIED | ADMITTED |
|---------|-------------|-----|------------|----------|
| Pla-147 | Break Up Ad | No | 10/25/2021 9:54 AM | 10/25/2021 9:54 AM |
| Pla-148 | New Break Up Ad | No | | |
| Pla-149 | New Break Up Ad | No | | |
| Pla-150 | Break Up Ad | No | 10/25/2021 9:54 AM | 10/25/2021 9:54 AM |
| Pla-151 | Mossy Oak Brand Book | No | | |
| Pla-152 | Introducing New Break Up CD Booklet | No | | |
| Pla-153 | Break Up Country Launch Kit | No | | |
| Pla-154 | 2014 Mossy Oak Advertisement | No | | |
| Pla-155 | 2015 Mossy Oak Advertisement | No | | |
| Pla-156 | 2019 Mossy Oak Brand Book | No | | |
| Pla-157 | 2019 Mossy Oak Advertisement | No | 10/27/2021 9:53 AM | 10/27/2021 9:53 AM |
| Pla-158 | Break Up Infinity Advertisement | No | 10/25/2021 9:54 AM | 10/25/2021 9:54 AM |
| Pla-159 | Break Up Infinity Advertisement | No | 10/25/2021 11:37 AM | 10/25/2021 11:38 AM |
| Pla-160 | Mossy Oak Zipper Pull Size Stickers | No | | |
| Pla-161 | 2004 Gear Guide | No | | |
| Pla-162 | 2002 Catalog | No | | |
| Pla-163 | Break Up Advertisement | No | | |
| Pla-164 | New Break Up Spots Advertisement | No | 10/25/2021 11:49 AM | 10/25/2021 11:49 AM |
| Pla-165 | New Break Up Tailgate Advertisement | No | | |
| Pla-166 | New Break Up Trade Advertisement | No | 10/25/2021 11:49 AM | 10/25/2021 11:51 AM |
| Pla-167 | Break Up Corner Office Advertisement | No | | |
| Pla-168 | 1996 Catalog | No | | |
| Pla-169 | 2002 Fall Retail Catalog | No | | |
| Pla-170 | License Academy 2018 A | No | | |
| Pla-171 | License Academy 2018 | No | | |
| Pla-172 | License Academy 2018 A Rev | No | | |
| Pla-173 | License Academy 2007 | No | 10/27/2021 8:58 AM | 10/27/2021 8:58 AM |
| Pla-174 | License Baffin Limited 2018 | No | | |
| Pla-175 | License Baffin Limited 2018 A | No | | |
| Pla-176 | License CO Lynch 2010 Addend | No | 10/27/2021 8:58 AM | 10/27/2021 8:58 AM |
| Pla-177 | License CO Lynch 2010 Addend | No | 10/27/2021 8:58 AM | 10/27/2021 8:58 AM |
| Pla-178 | License CO Lynch 2008 Addend | No | 10/27/2021 8:59 AM | 10/27/2021 8:59 AM |
| Pla-179 | License CO Lynch 2008 Addend | No | 10/27/2021 8:59 AM | 10/27/2021 8:59 AM |
| Pla-180 | License CO Lynch 2008 Renewal | No | 10/27/2021 8:59 AM | 10/27/2021 8:59 AM |
| Pla-181 | License CO Lynch 2008 Renewal | No | 10/27/2021 8:59 AM | 10/27/2021 8:59 AM |

| EXHIBIT | DESCRIPTION | RLS | IDENTIFIED | ADMITTED |
|---------|-------------|-----|------------|----------|
| Pla-182 | License CO Lynch 2002 | No | 10/27/2021 8:59 AM | 10/27/2021 8:59 AM |
| Pla-183 | License CO Lynch 2004 | No | 10/27/2021 9:00 AM | 10/27/2021 9:00 AM |
| Pla-184 | License CO Lynch 2004 | No | 10/27/2021 9:00 AM | 10/27/2021 9:00 AM |
| Pla-185 | License CO Lynch 2006 | No | 10/27/2021 9:00 AM | 10/27/2021 9:00 AM |
| Pla-186 | License CO Lynch 2006 Addendum | No | 10/27/2021 9:02 AM | |
| Pla-187 | License Cabelas 2008 | No | 10/27/2021 9:00 AM | 10/27/2021 9:00 AM |
| Pla-188 | License Cabelas 2008 A | No | 10/27/2021 9:01 AM | 10/27/2021 9:01 AM |
| Pla-189 | License Cabelas 2007 | No | 10/27/2021 9:01 AM | 10/27/2021 9:01 AM |
| Pla-190 | License Cabelas 2007 A | No | 10/27/2021 9:01 AM | 10/27/2021 9:01 AM |
| Pla-191 | License Cabelas 2005 | No | 10/27/2021 9:02 AM | 10/27/2021 9:02 AM |
| Pla-192 | License Columbia 2010 | No | 10/27/2021 9:02 AM | 10/27/2021 9:02 AM |
| Pla-193 | License Columbia 2010 A | No | 10/27/2021 9:02 AM | 10/27/2021 9:02 AM |
| Pla-194 | License Columbia 2011 A | No | 10/27/2021 9:03 AM | 10/27/2021 9:03 AM |
| Pla-195 | License Columbia 2012 | No | 10/27/2021 9:03 AM | 10/27/2021 9:03 AM |
| Pla-196 | License Columbia 2012 A | No | 10/27/2021 9:03 AM | 10/27/2021 9:03 AM |
| Pla-197 | License Columbia 2011 | No | 10/27/2021 9:03 AM | 10/27/2021 9:03 AM |
| Pla-198 | License Columbia 2011 A | No | 10/27/2021 9:03 AM | 10/27/2021 9:03 AM |
| Pla-199 | License Columbia 2011 A | No | 10/27/2021 9:03 AM | 10/27/2021 9:03 AM |
| Pla-200 | License Columbia 2013 | No | 10/27/2021 9:04 AM | 10/27/2021 9:04 AM |
| Pla-201 | License Columbia 2013 A | No | 10/27/2021 9:04 AM | 10/27/2021 9:04 AM |
| Pla-202 | License Columbia 2014 | No | 10/27/2021 9:04 AM | 10/27/2021 9:04 AM |
| Pla-203 | License Columbia 2014 A | No | 10/27/2021 9:04 AM | 10/27/2021 9:04 AM |
| Pla-204 | License Columbia 2016 | No | 10/27/2021 9:04 AM | 10/27/2021 9:04 AM |
| Pla-205 | License Columbia 2016 A | No | 10/27/2021 9:05 AM | 10/27/2021 9:05 AM |
| Pla-206 | License Columbia 2017 A | No | 10/27/2021 9:05 AM | 10/27/2021 9:05 AM |
| Pla-207 | License Genfoot 2010 | No | | |
| Pla-208 | License Genfoot 2010 A | No | | |
| Pla-209 | License Genfoot 2007 | No | 10/27/2021 9:05 AM | 10/27/2021 9:05 AM |

| EXHIBIT | DESCRIPTION | RLS | IDENTIFIED | ADMITTED |
|---------|-------------|-----|------------|----------|
| Pla-210 | License Genfoots 2007 A | No | 10/27/2021 9:05 AM | 10/27/2021 9:05 AM |
| Pla-211 | License Hevea 2017 | No | | |
| Pla-212 | License Hevea 2017 A | No | | |
| Pla-213 | License Honeywell 2015 A | No | 10/27/2021 9:05 AM | 10/27/2021 9:05 AM |
| Pla-214 | License Honeywell 2015 | No | 10/27/2021 9:06 AM | 10/27/2021 9:06 AM |
| Pla-215 | License Honeywell 2017 | No | | |
| Pla-216 | License Honeywell 2017 A | No | 10/27/2021 9:53 AM | 10/27/2021 9:53 AM |
| Pla-217 | License Norcross 2011 A | No | 10/27/2021 9:06 AM | 10/27/2021 9:06 AM |
| Pla-218 | License Norcross 2009 | No | 10/27/2021 9:07 AM | 10/27/2021 9:07 AM |
| Pla-219 | License Norcross 2010 | No | 10/27/2021 9:07 AM | 10/27/2021 9:07 AM |
| Pla-220 | License Norcross 2010 A | No | 10/27/2021 9:07 AM | 10/27/2021 9:07 AM |
| Pla-221 | License Norcross 2012 A | No | 10/27/2021 9:07 AM | 10/27/2021 9:07 AM |
| Pla-222 | License Norcross 2007 | No | 10/27/2021 9:07 AM | 10/27/2021 9:07 AM |
| Pla-223 | License Norcross 2011 | No | 10/27/2021 9:07 AM | 10/27/2021 9:07 AM |
| Pla-224 | License Norcross 2007 Addend | No | 10/27/2021 9:07 AM | 10/27/2021 9:07 AM |
| Pla-225 | License Hunter Trading 2011 A | No | | |
| Pla-226 | License Hunter Trading 2011 | No | | |
| Pla-227 | License LaCrosse 2013 | No | | |
| Pla-228 | License LaCrosse 2014 | No | | |
| Pla-229 | License LaCrosse 2014 A | No | | |
| Pla-230 | License LaCrosse 2007 | No | | |
| Pla-231 | License LaCrosse 2009 | No | | |
| Pla-232 | License LaCrosse 2009 A | No | | |
| Pla-233 | License LaCrosse 2010 A | No | | |
| Pla-234 | License LaCrosse 2011 A | No | | |
| Pla-235 | License LaCrosse 2010 | No | | |
| Pla-236 | License LaCrosse 2013 A | No | | |
| Pla-237 | License LaCrosse 2015 | No | | |
| Pla-238 | License LaCrosse 2015 A | No | | |
| Pla-239 | License LaCrosse 2004 | No | 10/27/2021 9:07 AM | 10/27/2021 9:07 AM |
| Pla-240 | License LaCrosse 2012 | No | | |
| Pla-241 | License LaCrosse 2012 A | No | | |
| Pla-242 | License LaCrosse 2013 | No | | |
| Pla-243 | License LaCrosse 2013 A | No | | |
| Pla-244 | License MF Western 2005 | No | 10/27/2021 9:07 AM | 10/27/2021 9:07 AM |

| EXHIBIT | DESCRIPTION | RLS | IDENTIFIED | ADMITTED |
|---------|-------------|-----|------------|----------|
| Pla-245 | License MF Western 2016 A | No | 10/27/2021 9:08 AM | 10/27/2021 9:08 AM |
| Pla-246 | License MF Western 2018 A | No | 10/27/2021 9:08 AM | 10/27/2021 9:08 AM |
| Pla-247 | License Mad Bomber 2016 A | No | | |
| Pla-248 | License Mad Bomber 2016 | No | | |
| Pla-249 | License Perfect Storm 2014 | No | 10/27/2021 9:08 AM | 10/27/2021 9:08 AM |
| Pla-250 | License Perfect Storm 2014 A | No | 10/27/2021 9:08 AM | 10/27/2021 9:08 AM |
| Pla-251 | License Perfect Storm 2016 A | No | 10/27/2021 9:08 AM | 10/27/2021 9:08 AM |
| Pla-252 | License Perfect Storm 2018 | No | 10/27/2021 9:08 AM | 10/27/2021 9:08 AM |
| Pla-253 | License Perfect Storm 2018 A | No | 10/27/2021 9:08 AM | 10/27/2021 9:08 AM |
| Pla-254 | License Radians 2010 | No | 10/27/2021 9:09 AM | 10/27/2021 9:09 AM |
| Pla-255 | License Radians 2010 A | No | 10/27/2021 9:09 AM | 10/27/2021 9:09 AM |
| Pla-256 | License Radians 2011 | No | 10/27/2021 9:09 AM | 10/27/2021 9:09 AM |
| Pla-257 | License Radians 2011 A | No | 10/27/2021 9:09 AM | 10/27/2021 9:09 AM |
| Pla-258 | License Radians 2012 | No | 10/27/2021 9:09 AM | 10/27/2021 9:09 AM |
| Pla-259 | License Radians 2012 A | No | 10/27/2021 9:09 AM | 10/27/2021 9:09 AM |
| Pla-260 | License Radians 2014 | No | 10/27/2021 9:09 AM | 10/27/2021 9:09 AM |
| Pla-261 | License Radians 2014 A | No | 10/27/2021 9:09 AM | 10/27/2021 9:09 AM |
| Pla-262 | License Radians 2016 A | No | 10/27/2021 9:09 AM | 10/27/2021 9:09 AM |
| Pla-263 | License Red Wing 2011 | No | | |
| Pla-264 | License Red Wing 2011 A | No | | |
| Pla-265 | License Red Wing 2009 | No | 10/27/2021 9:09 AM | 10/27/2021 9:09 AM |
| Pla-266 | License Red Wing 2010 | No | 10/27/2021 9:09 AM | 10/27/2021 9:09 AM |
| Pla-267 | License Red Wing 2010 A | No | 10/27/2021 9:09 AM | 10/27/2021 9:09 AM |
| Pla-268 | License Red Wing 2013 | No | 10/27/2021 9:09 AM | 10/27/2021 9:09 AM |
| Pla-269 | License Red Wing 2013 A | No | 10/27/2021 9:09 AM | 10/27/2021 9:09 AM |
| Pla-270 | License Red Wing 2012 | No | | |
| Pla-271 | License Red Wing 2012 A | No | | |
| Pla-272 | License Red Wing 2017 | No | | |
| Pla-273 | License Red Wing 2017 A | No | 10/27/2021 9:53 AM | 10/27/2021 9:53 AM |
| Pla-274 | License Rocky Brands 2011 | No | 10/27/2021 9:10 AM | 10/27/2021 9:10 AM |

| EXHIBIT | DESCRIPTION | RLS | IDENTIFIED | ADMITTED |
|---|---|---|---|---|
| Pla-275 | License Rocky Brands 2015 | No | 10/27/2021 9:10 AM | 10/27/2021 9:10 AM |
| Pla-276 | License Rocky Brands 2015 A | No | 10/27/2021 9:10 AM | 10/27/2021 9:10 AM |
| Pla-277 | License Rocky Brands 2011 A | No | 10/27/2021 9:10 AM | 10/27/2021 9:10 AM |
| Pla-278 | License Rocky Brands 2009 | No | 10/27/2021 9:10 AM | 10/27/2021 9:10 AM |
| Pla-279 | License Rocky Brands 2009 A | No | 10/27/2021 9:11 AM | |
| Pla-280 | License Rocky Brands 2005 | No | | |
| Pla-281 | License Rocky Brands 2017 A | No | | |
| Pla-282 | License Pro Line 2010 | No | 10/27/2021 9:08 AM | 10/27/2021 9:08 AM |
| Pla-283 | License Pro Line 2010 A | No | 10/27/2021 9:08 AM | 10/27/2021 9:08 AM |
| Pla-284 | License Pro Line 2012 | No | 10/27/2021 9:08 AM | 10/27/2021 9:08 AM |
| Pla-285 | License Pro Line 2012 A | No | 10/27/2021 9:08 AM | 10/27/2021 9:08 AM |
| Pla-286 | License Pro Line 2013 | No | 10/27/2021 9:08 AM | 10/27/2021 9:08 AM |
| Pla-287 | License Pro Line 2013 A | No | 10/27/2021 9:08 AM | 10/27/2021 9:08 AM |
| Pla-288 | License Pro Line 2016 | No | 10/27/2021 9:08 AM | 10/27/2021 9:08 AM |
| Pla-289 | License Pro Line 2016 A | No | 10/27/2021 9:08 AM | 10/27/2021 9:08 AM |
| Pla-290 | License Pro Line 2007 | No | 10/27/2021 9:08 AM | 10/27/2021 9:08 AM |
| Pla-291 | License Pro Line 2005 | No | 10/27/2021 9:09 AM | 10/27/2021 9:09 AM |
| Pla-292 | License Rudis Holdings 2018 A | No | | |
| Pla-293 | License Rudis Holdings 2018 | No | | |
| Pla-294 | License Shoe Fellas 2018 | No | | |
| Pla-295 | License Shoe Fellas 2018 A | No | | |
| Pla-296 | License Skechers 2013 | No | 10/27/2021 9:10 AM | 10/27/2021 9:10 AM |
| Pla-297 | License Skechers 2013 A | No | 10/27/2021 9:11 AM | 10/27/2021 9:11 AM |
| Pla-298 | License Skechers 2013 A 2 | No | 10/27/2021 9:11 AM | 10/27/2021 9:11 AM |
| Pla-299 | License Skechers 2016 A | No | 10/27/2021 9:11 AM | 10/27/2021 9:11 AM |
| Pla-300 | License Skechers 2017 A | No | 10/27/2021 9:11 AM | 10/27/2021 9:11 AM |
| Pla-301 | License Skechers 2018 A | No | 10/27/2021 9:11 AM | 10/27/2021 9:11 AM |
| Pla-302 | License Skechers 2016 | No | 10/27/2021 9:11 AM | 10/27/2021 9:11 AM |
| Pla-303 | License Skechers 2017 | No | 10/27/2021 9:11 AM | 10/27/2021 9:11 AM |
| Pla-304 | License Sportsmans 2012 | No | | |
| Pla-305 | License Sportsman 2012 A | No | | |

| EXHIBIT | DESCRIPTION | RLS | IDENTIFIED | ADMITTED |
|---------|-------------|-----|------------|----------|
| Pla-306 | License Sportsman 2014 | No | | |
| Pla-307 | License Sportsman 2014 A | No | | |
| Pla-308 | License Sportsman 2017 A | No | | |
| Pla-309 | License Sportsman 2018 | No | | |
| Pla-310 | License Sportsman 2018 A | No | | |
| Pla-311 | License Sportsman 2016 | No | | |
| Pla-312 | License Gator Gear 2014 | No | | |
| Pla-313 | License Sportsman 2016 A | No | | |
| Pla-314 | License Tatra Safety 2015 | No | 10/27/2021 9:11 AM | 10/27/2021 9:11 AM |
| Pla-315 | License Tatra Safety 2013 | No | 10/27/2021 9:11 AM | 10/27/2021 9:11 AM |
| Pla-316 | License Tatra Safety 2013 A | No | 10/27/2021 9:11 AM | 10/27/2021 9:11 AM |
| Pla-317 | License Triple T 2013 | No | 10/27/2021 9:12 AM | 10/27/2021 9:12 AM |
| Pla-318 | License Triple T 2013 A | No | 10/27/2021 9:12 AM | 10/27/2021 9:12 AM |
| Pla-319 | License Wellco 2010 A | No | 10/27/2021 9:12 AM | 10/27/2021 9:12 AM |
| Pla-320 | License Wellco 2010 | No | 10/27/2021 9:12 AM | 10/27/2021 9:12 AM |
| Pla-321 | License The Combs 2011 | No | 10/27/2021 9:12 AM | 10/27/2021 9:12 AM |
| Pla-322 | License The Combs 2011 A | No | 10/27/2021 9:12 AM | 10/27/2021 9:12 AM |
| Pla-323 | License The Combs 2010 | No | 10/27/2021 9:12 AM | 10/27/2021 9:12 AM |
| Pla-324 | License The Combs 2010 A | No | 10/27/2021 9:12 AM | 10/27/2021 9:12 AM |
| Pla-325 | License The Combs 2006 | No | 10/27/2021 9:12 AM | 10/27/2021 9:12 AM |
| Pla-326 | License The Combs 2007 | No | 10/27/2021 9:12 AM | 10/27/2021 9:12 AM |
| Pla-327 | License The Combs 2008 | No | 10/27/2021 9:12 AM | 10/27/2021 9:12 AM |
| Pla-328 | License The Combs 2008 A | No | 10/27/2021 9:12 AM | 10/27/2021 9:12 AM |
| Pla-329 | License Weyco Group 2014 | No | 10/27/2021 9:13 AM | 10/27/2021 9:13 AM |
| Pla-330 | License Weyco Group 2014 A | No | 10/27/2021 9:13 AM | 10/27/2021 9:13 AM |
| Pla-331 | License Weyco Group 2016 | No | | |
| Pla-332 | License Weyco Group 2018 A 2 | No | | |
| Pla-333 | License Weyco Group 2012 | No | 10/27/2021 9:13 AM | 10/27/2021 9:13 AM |
| Pla-334 | License Weyco Group 2012 A | No | 10/27/2021 9:13 AM | 10/27/2021 9:13 AM |
| Pla-335 | License Weyco Group 2013 | No | 10/27/2021 9:13 AM | 10/27/2021 9:13 AM |
| Pla-336 | License Weyco Group 2013 A | No | 10/27/2021 9:13 AM | 10/27/2021 9:13 AM |

| EXHIBIT | DESCRIPTION | RLS | IDENTIFIED | ADMITTED |
|---|---|---|---|---|
| Pla-337 | License Weyco Group 2014 | No | 10/27/2021 9:13 AM | 10/27/2021 9:13 AM |
| Pla-338 | License Weyco Group 2014 2 | No | 10/27/2021 9:13 AM | 10/27/2021 9:13 AM |
| Pla-339 | License Weyco Group 2014 A | No | 10/27/2021 9:13 AM | 10/27/2021 9:13 AM |
| Pla-340 | License Weyco Group 2014 A 2 | No | 10/27/2021 9:13 AM | 10/27/2021 9:13 AM |
| Pla-341 | License Weyco Group 2016 A | No | | |
| Pla-342 | License Weyco Group 2017 A | No | | |
| Pla-343 | License Worldwide Distribs 2016 | No | | |
| Pla-344 | License Worldwide Distribs 2018 A | No | | |
| Pla-345 | 1 Jan 2008 MOBU Usage Example | No | 10/25/2021 10:20 AM | 10/25/2021 10:20 AM |
| Pla-346 | 2 Jan 2008 MOBU Usage Example | No | 10/25/2021 10:20 AM | 10/25/2021 10:20 AM |
| Pla-347 | 2 Jan 2008 MOBU Usage Example | No | 10/25/2021 10:20 AM | 10/25/2021 10:20 AM |
| Pla-348 | 3 Jan 2008 MOBU Usage Example | No | 10/25/2021 9:55 AM | 10/25/2021 9:55 AM |
| Pla-349 | 10 Jan 2008 MOBU Usage Example | No | 10/25/2021 10:20 AM | 10/25/2021 10:20 AM |
| Pla-350 | 16 Jan 2008 MOBU Usage Example | No | 10/25/2021 10:20 AM | 10/25/2021 10:20 AM |
| Pla-351 | 16 Jan 2008 MOBU Usage Example | No | 10/25/2021 9:58 AM | 10/25/2021 9:58 AM |
| Pla-352 | 21 Jan 2008 MOBU Usage Example | No | 10/25/2021 10:20 AM | 10/25/2021 10:20 AM |
| Pla-353 | 21 Jan 2008 MOBU Usage Example | No | 10/25/2021 10:20 AM | 10/25/2021 10:20 AM |
| Pla-354 | 21 Jan 2008 MOBU Usage Example | No | 10/25/2021 10:20 AM | 10/25/2021 10:20 AM |
| Pla-355 | 22 Jan 2008 MOBU Usage Example | No | 10/25/2021 10:20 AM | 10/25/2021 10:20 AM |
| Pla-356 | 23 Jan 2008 MOBU Usage Example | No | 10/25/2021 10:20 AM | 10/25/2021 10:20 AM |
| Pla-357 | 23 Jan 2008 MOBU Usage Example | No | 10/25/2021 10:20 AM | 10/25/2021 10:20 AM |
| Pla-358 | 23 Jan 2008 MOBU Usage Example | No | 10/25/2021 10:20 AM | 10/25/2021 10:20 AM |
| Pla-359 | 6 Feb 2008 MOBU Usage Example | No | 10/25/2021 10:01 AM | 10/25/2021 10:01 AM |
| Pla-360 | 6 Feb 2008 MOBU Usage Example | No | 10/25/2021 10:21 AM | 10/25/2021 10:21 AM |
| Pla-361 | 6 Feb 2008 MOBU Usage Example | No | 10/25/2021 10:21 AM | 10/25/2021 10:21 AM |
| Pla-362 | 6 Feb 2008 MOBU Usage Example | No | 10/25/2021 10:21 AM | 10/25/2021 10:21 AM |
| Pla-363 | 6 Feb 2008 MOBU Usage Example | No | 10/25/2021 10:21 AM | 10/25/2021 10:21 AM |
| Pla-364 | 6 Feb 2008 MOBU Usage Example | No | 10/25/2021 10:21 AM | 10/25/2021 10:21 AM |
| Pla-365 | 7 Feb 2008 MOBU Usage Example | No | 10/25/2021 10:21 AM | 10/25/2021 10:21 AM |

| EXHIBIT | DESCRIPTION | RLS | IDENTIFIED | ADMITTED |
|---|---|---|---|---|
| Pla-366 | 7 Feb 2008 MOBU Usage Example | No | 10/25/2021 10:21 AM | 10/25/2021 10:21 AM |
| Pla-367 | 8 Feb 2008 MOBU Usage Example | No | 10/25/2021 10:21 AM | 10/25/2021 10:21 AM |
| Pla-368 | 8 Feb 2008 MOBU Usage Example | No | 10/25/2021 10:21 AM | 10/25/2021 10:21 AM |
| Pla-369 | 8 Feb 2008 MOBU Usage Example | No | 10/25/2021 10:21 AM | 10/25/2021 10:21 AM |
| Pla-370 | 11 Feb 2008 MOBU Usage Example | No | 10/25/2021 10:21 AM | 10/25/2021 10:21 AM |
| Pla-371 | 22 Feb 2008 MOBU Usage Example | No | 10/25/2021 10:21 AM | 10/25/2021 10:21 AM |
| Pla-372 | 25 Feb 2008 MOBU Usage Example | No | 10/25/2021 10:21 AM | 10/25/2021 10:21 AM |
| Pla-373 | 29 Feb 2008 MOBU Usage Example | No | 10/25/2021 10:21 AM | 10/25/2021 10:21 AM |
| Pla-374 | 29 Feb 2008 MOBU Usage Example | No | 10/25/2021 10:21 AM | 10/25/2021 10:21 AM |
| Pla-375 | 3 Mar 2008 MOBU Usage Example | No | 10/25/2021 10:21 AM | 10/25/2021 10:21 AM |
| Pla-376 | 3 Mar 2008 MOBU Usage Example | No | 10/25/2021 10:08 AM | 10/25/2021 10:08 AM |
| Pla-377 | 4 Mar 2008 MOBU Usage Example | No | 10/25/2021 10:21 AM | 10/25/2021 10:21 AM |
| Pla-378 | 5 Mar 2008 MOBU Usage Example | No | 10/25/2021 10:21 AM | 10/25/2021 10:21 AM |
| Pla-379 | 6 Mar 2008 MOBU Usage Example | No | 10/25/2021 10:21 AM | 10/25/2021 10:21 AM |
| Pla-380 | 7 Mar 2008 MOBU Usage Example | No | 10/25/2021 10:21 AM | 10/25/2021 10:21 AM |
| Pla-381 | 7 Mar 2008 MOBU Usage Example | No | 10/25/2021 10:21 AM | 10/25/2021 10:21 AM |
| Pla-382 | 8 Mar 2008 MOBU Usage Example | No | 10/25/2021 10:22 AM | 10/25/2021 10:22 AM |
| Pla-383 | 11 Mar 2008 MOBU Usage Example | No | 10/25/2021 10:22 AM | 10/25/2021 10:22 AM |
| Pla-384 | 11 Mar 2008 MOBU Usage Example | No | 10/25/2021 10:22 AM | 10/25/2021 10:22 AM |
| Pla-385 | 17 Mar 2008 MOBU Usage Example | No | 10/25/2021 10:22 AM | 10/25/2021 10:22 AM |
| Pla-386 | 18 Mar 2008 MOBU Usage Example | No | 10/25/2021 10:22 AM | 10/25/2021 10:22 AM |
| Pla-387 | 18 Mar 2008 MOBU Usage Example | No | 10/25/2021 10:22 AM | 10/25/2021 10:22 AM |
| Pla-388 | 19 Mar 2008 MOBU Usage Example | No | 10/25/2021 10:22 AM | 10/25/2021 10:22 AM |
| Pla-389 | 19 Mar 2008 MOBU Usage Example | No | 10/25/2021 10:22 AM | 10/25/2021 10:22 AM |
| Pla-390 | 19 Mar 2008 MOBU Usage Example | No | 10/25/2021 10:22 AM | 10/25/2021 10:22 AM |
| Pla-391 | 19 Mar 2008 MOBU Usage Example | No | 10/25/2021 10:22 AM | 10/25/2021 10:22 AM |
| Pla-392 | 19 Mar 2008 MOBU Usage Example | No | 10/25/2021 10:22 AM | 10/25/2021 10:22 AM |
| Pla-393 | 20 Mar 2008 MOBU Usage Example | No | 10/25/2021 10:22 AM | 10/25/2021 10:22 AM |

| EXHIBIT | DESCRIPTION | RLS | IDENTIFIED | ADMITTED |
|---------|-------------|-----|------------|----------|
| Pla-394 | 22 Mar 2008 MOBU Usage Example | No | 10/25/2021 10:22 AM | 10/25/2021 10:22 AM |
| Pla-395 | 25 Mar 2008 MOBU Usage Example | No | 10/25/2021 10:22 AM | 10/25/2021 10:22 AM |
| Pla-396 | 31 Mar 2008 MOBU Usage Example | No | 10/25/2021 10:22 AM | 10/25/2021 10:22 AM |
| Pla-397 | 1 Apr 2008 MOBU Usage Example | No | 10/25/2021 10:22 AM | 10/25/2021 10:22 AM |
| Pla-398 | 3 Apr 2008 MOBU Usage Example | No | 10/25/2021 10:22 AM | 10/25/2021 10:22 AM |
| Pla-399 | 4 Apr 2008 MOBU Usage Example | No | 10/25/2021 10:22 AM | 10/25/2021 10:22 AM |
| Pla-400 | 14 Apr 2008 MOBU Usage Example | No | 10/25/2021 10:01 AM | 10/25/2021 10:01 AM |
| Pla-401 | 15 Apr 2008 MOBU Usage Example | No | 10/25/2021 10:22 AM | 10/25/2021 10:22 AM |
| Pla-402 | 24 Apr 2008 MOBU Usage Example | No | 10/25/2021 10:22 AM | 10/25/2021 10:22 AM |
| Pla-403 | 29 Apr 2008 MOBU Usage Example | No | 10/25/2021 10:02 AM | 10/25/2021 10:23 AM |
| Pla-404 | 29 Apr 2008 MOBU Usage Example | No | 10/25/2021 10:23 AM | 10/25/2021 10:23 AM |
| Pla-405 | 29 Apr 2008 MOBU Usage Example | No | 10/25/2021 10:23 AM | 10/25/2021 10:23 AM |
| Pla-406 | 30 Apr 2008 MOBU Usage Example | No | 10/25/2021 10:23 AM | 10/25/2021 10:23 AM |
| Pla-407 | 2 May 2008 MOBU Usage Example | No | 10/25/2021 10:23 AM | 10/25/2021 10:23 AM |
| Pla-408 | 5 May 2008 MOBU Usage Example | No | 10/25/2021 10:23 AM | 10/25/2021 10:23 AM |
| Pla-409 | 6 May 2008 MOBU Usage Example | No | 10/25/2021 10:23 AM | 10/25/2021 10:23 AM |
| Pla-410 | 8 May 2008 MOBU Usage Example | No | 10/25/2021 10:23 AM | 10/25/2021 10:23 AM |
| Pla-411 | 9 May 2008 MOBU Usage Example | No | 10/25/2021 10:23 AM | 10/25/2021 10:23 AM |
| Pla-412 | 9 May 2008 MOBU Usage Example | No | 10/25/2021 10:23 AM | 10/25/2021 10:23 AM |
| Pla-413 | 9 May 2008 MOBU Usage Example | No | 10/25/2021 10:23 AM | 10/25/2021 10:23 AM |
| Pla-414 | 13 May 2008 MOBU Usage Example | No | 10/25/2021 10:23 AM | 10/25/2021 10:23 AM |
| Pla-415 | 14 May 2008 MOBU Usage Example | No | 10/25/2021 10:23 AM | 10/25/2021 10:23 AM |
| Pla-416 | 14 May 2008 MOBU Usage Example | No | 10/25/2021 10:23 AM | 10/25/2021 10:23 AM |
| Pla-417 | 14 May 2008 MOBU Usage Example | No | 10/25/2021 10:23 AM | 10/25/2021 10:23 AM |
| Pla-418 | 14 May 2008 MOBU Usage Example | No | 10/25/2021 10:23 AM | 10/25/2021 10:23 AM |
| Pla-419 | 15 May 2008 MOBU Usage Example | No | 10/25/2021 10:23 AM | 10/25/2021 10:23 AM |
| Pla-420 | 15 May 2008 MOBU Usage Example | No | 10/25/2021 10:23 AM | 10/25/2021 10:23 AM |
| Pla-421 | 25 May 2008 MOBU Usage Example | No | 10/25/2021 10:23 AM | 10/25/2021 10:23 AM |

| EXHIBIT | DESCRIPTION | RLS | IDENTIFIED | ADMITTED |
|---------|-------------|-----|------------|----------|
| Pla-422 | 29 May 2008 MOBU Usage Example | No | 10/25/2021 10:23 AM | 10/25/2021 10:23 AM |
| Pla-423 | 11 Jun 2008 MOBU Usage Example | No | 10/25/2021 10:23 AM | 10/25/2021 10:23 AM |
| Pla-424 | 11 Jun 2008 MOBU Usage Example | No | 10/25/2021 10:23 AM | 10/25/2021 10:23 AM |
| Pla-425 | 16 Jun 2008 MOBU Usage Example | No | 10/25/2021 10:23 AM | 10/25/2021 10:23 AM |
| Pla-426 | 23 Jul 2008 MOBU Usage Example | No | 10/25/2021 10:23 AM | 10/25/2021 10:23 AM |
| Pla-427 | 23 Jul 2008 MOBU Usage Example | No | 10/25/2021 10:23 AM | 10/25/2021 10:23 AM |
| Pla-428 | 1 Aug 2008 MOBU Usage Example | No | 10/25/2021 10:12 AM | 10/25/2021 10:12 AM |
| Pla-429 | 6 Aug 2008 MOBU Usage Example | No | 10/25/2021 10:24 AM | 10/25/2021 10:24 AM |
| Pla-430 | 7 Aug 2008 MOBU Usage Example | No | 10/25/2021 10:03 AM | 10/25/2021 10:03 AM |
| Pla-431 | 13 Aug 2008 MOBU Usage Example | No | 10/25/2021 10:24 AM | 10/25/2021 10:24 AM |
| Pla-432 | 19 Aug 2008 MOBU Usage Example | No | 10/25/2021 10:24 AM | 10/25/2021 10:24 AM |
| Pla-433 | 22 Aug 2008 MOBU Usage Example | No | 10/25/2021 10:24 AM | 10/25/2021 10:24 AM |
| Pla-434 | 26 Aug 2008 MOBU Usage Example | No | 10/25/2021 10:24 AM | 10/25/2021 10:24 AM |
| Pla-435 | 10 Sep 2008 MOBU Usage Example | No | 10/25/2021 10:24 AM | 10/25/2021 10:24 AM |
| Pla-436 | 10 Sep 2008 MOBU Usage Example | No | 10/25/2021 10:30 AM | 10/25/2021 10:30 AM |
| Pla-437 | 10 Sep 2008 MOBU Usage Example | No | 10/25/2021 10:30 AM | 10/25/2021 10:30 AM |
| Pla-438 | 15 Sep 2008 MOBU Usage Example | No | 10/25/2021 10:30 AM | 10/25/2021 10:30 AM |
| Pla-439 | 16 Sep 2008 MOBU Usage Example | No | 10/25/2021 10:30 AM | 10/25/2021 10:30 AM |
| Pla-440 | 16 Sep 2008 MOBU Usage Example | No | 10/25/2021 10:30 AM | 10/25/2021 10:30 AM |
| Pla-441 | 31 Oct 2008 MOBU Usage Example | No | 10/25/2021 10:30 AM | 10/25/2021 10:30 AM |
| Pla-442 | 12 Nov 2008 MOBU Usage Example | No | 10/25/2021 10:30 AM | 10/25/2021 10:30 AM |
| Pla-443 | 12 Nov 2008 MOBU Usage Example | No | 10/25/2021 10:30 AM | 10/25/2021 10:30 AM |
| Pla-444 | 2 Dec 2008 MOBU Usage Example | No | 10/25/2021 10:30 AM | 10/25/2021 10:30 AM |
| Pla-445 | 11 Dec 2008 MOBU Usage Example | No | 10/25/2021 10:30 AM | 10/25/2021 10:30 AM |
| Pla-446 | 19 Jan 2009 MOBU Usage Example | No | 10/25/2021 10:30 AM | 10/25/2021 10:30 AM |
| Pla-447 | 20 Jan 2009 MOBU Usage Example | No | 10/25/2021 10:30 AM | 10/25/2021 10:30 AM |
| Pla-448 | 26 Jan 2009 MOBU Usage Example | No | 10/25/2021 10:30 AM | 10/25/2021 10:30 AM |
| Pla-449 | 27 Jan 2009 MOBU Usage Example | No | 10/25/2021 10:30 AM | 10/25/2021 10:30 AM |

| EXHIBIT | DESCRIPTION | RLS | IDENTIFIED | ADMITTED |
|---------|-------------|-----|------------|----------|
| Pla-450 | 28 Jan 2009 MOBU Usage Example | No | 10/25/2021 10:30 AM | 10/25/2021 10:30 AM |
| Pla-451 | 2 Feb 2009 MOBU Usage Example | No | 10/25/2021 10:30 AM | 10/25/2021 10:30 AM |
| Pla-452 | 4 Feb 2009 MOBU Usage Example | No | 10/25/2021 10:30 AM | 10/25/2021 10:30 AM |
| Pla-453 | 4 Feb 2009 MOBU Usage Example | No | 10/25/2021 10:30 AM | 10/25/2021 10:30 AM |
| Pla-454 | 4 Feb 2009 MOBU Usage Example | No | 10/25/2021 10:30 AM | 10/25/2021 10:30 AM |
| Pla-455 | 5 Feb 2009 MOBU Usage Example | No | 10/25/2021 10:30 AM | 10/25/2021 10:30 AM |
| Pla-456 | 6 Feb 2009 MOBU Usage Example | No | 10/25/2021 10:30 AM | 10/25/2021 10:30 AM |
| Pla-457 | 25 Feb 2009 MOBU Usage Example | No | 10/25/2021 10:31 AM | 10/25/2021 10:31 AM |
| Pla-458 | 25 Feb 2009 MOBU Usage Example | No | 10/25/2021 10:31 AM | 10/25/2021 10:31 AM |
| Pla-459 | 2 Mar 2009 MOBU Usage Example | No | 10/25/2021 10:31 AM | 10/25/2021 10:31 AM |
| Pla-460 | 5 Mar 2009 MOBU Usage Example | No | 10/25/2021 10:31 AM | 10/25/2021 10:31 AM |
| Pla-461 | 9 Mar 2009 MOBU Usage Example | No | 10/25/2021 10:31 AM | 10/25/2021 10:31 AM |
| Pla-462 | 10 Mar 2009 MOBU Usage Example | No | 10/25/2021 10:31 AM | 10/25/2021 10:31 AM |
| Pla-463 | 12 Mar 2009 MOBU Usage Example | No | 10/25/2021 10:31 AM | 10/25/2021 10:31 AM |
| Pla-464 | 16 Mar 2009 MOBU Usage Example | No | 10/25/2021 10:31 AM | 10/25/2021 10:31 AM |
| Pla-465 | 16 Mar 2009 MOBU Usage Example | No | 10/25/2021 10:31 AM | 10/25/2021 10:31 AM |
| Pla-466 | 24 Mar 2009 MOBU Usage Example | No | 10/25/2021 10:31 AM | 10/25/2021 10:31 AM |
| Pla-467 | 2 Apr 2009 MOBU Usage Example | No | 10/25/2021 10:31 AM | 10/25/2021 10:31 AM |
| Pla-468 | 3 Apr 2009 MOBU Usage Example | No | 10/25/2021 10:31 AM | 10/25/2021 10:31 AM |
| Pla-469 | 6 Apr 2009 MOBU Usage Example | No | 10/25/2021 10:31 AM | 10/25/2021 10:31 AM |
| Pla-470 | 7 Apr 2009 MOBU Usage Example | No | 10/25/2021 10:31 AM | 10/25/2021 10:31 AM |
| Pla-471 | 22 Apr 2009 MOBU Usage Example | No | 10/25/2021 10:11 AM | 10/25/2021 10:11 AM |
| Pla-472 | 6 May 2009 MOBU Usage Example | No | 10/25/2021 10:31 AM | 10/25/2021 10:31 AM |
| Pla-473 | 7 May 2009 MOBU Usage Example | No | 10/25/2021 10:13 AM | 10/25/2021 10:16 AM |
| Pla-474 | 13 May 2009 MOBU Usage Example | No | 10/25/2021 10:31 AM | 10/25/2021 10:31 AM |
| Pla-475 | 13 May 2009 MOBU Usage Example | No | 10/25/2021 10:31 AM | 10/25/2021 10:31 AM |
| Pla-476 | 20 May 2009 MOBU Usage Example | No | 10/25/2021 10:05 AM | 10/25/2021 10:05 AM |
| Pla-477 | 1 Jun 2009 MOBU Usage Example | No | 10/25/2021 10:31 AM | 10/25/2021 10:31 AM |

| EXHIBIT | DESCRIPTION | RLS | IDENTIFIED | ADMITTED |
|---|---|---|---|---|
| Pla-478 | 1 Jun 2009 MOBU Usage Example | No | 10/25/2021 10:32 AM | 10/25/2021 10:32 AM |
| Pla-479 | 1 Jun 2009 MOBU Usage Example | No | 10/25/2021 10:32 AM | 10/25/2021 10:32 AM |
| Pla-480 | 3 Jun 2009 MOBU Usage Example | No | 10/25/2021 10:32 AM | 10/25/2021 10:32 AM |
| Pla-481 | 3 Jun 2009 MOBU Usage Example | No | 10/25/2021 10:32 AM | 10/25/2021 10:32 AM |
| Pla-482 | 4 Jun 2009 MOBU Usage Example | No | 10/25/2021 10:32 AM | 10/25/2021 10:32 AM |
| Pla-483 | 8 Jun 2009 MOBU Usage Example | No | 10/25/2021 10:32 AM | 10/25/2021 10:32 AM |
| Pla-484 | 11 Jun 2009 MOBU Usage Example | No | 10/25/2021 10:32 AM | 10/25/2021 10:32 AM |
| Pla-485 | 14 Aug 2009 MOBU Usage Example | No | 10/25/2021 10:32 AM | 10/25/2021 10:32 AM |
| Pla-486 | 3 Sep 2009 MOBU Usage Example | No | 10/25/2021 10:32 AM | 10/25/2021 10:32 AM |
| Pla-487 | 24 Sep 2009 MOBU Usage Example | No | 10/25/2021 10:32 AM | 10/25/2021 10:32 AM |
| Pla-488 | 24 Sep 2009 MOBU Usage Example | No | 10/25/2021 10:32 AM | 10/25/2021 10:32 AM |
| Pla-489 | 24 Sep 2009 MOBU Usage Example | No | 10/25/2021 10:32 AM | 10/25/2021 10:32 AM |
| Pla-490 | 30 Sep 2009 MOBU Usage Example | No | 10/25/2021 10:32 AM | 10/25/2021 10:32 AM |
| Pla-491 | 1 Oct 2009 MOBU Usage Example | No | 10/25/2021 10:32 AM | 10/25/2021 10:32 AM |
| Pla-492 | 22 Oct 2009 MOBU Usage Example | No | 10/25/2021 10:32 AM | 10/25/2021 10:32 AM |
| Pla-493 | 26 Oct 2009 MOBU Usage Example | No | 10/25/2021 10:32 AM | 10/25/2021 10:32 AM |
| Pla-494 | 27 Oct 2009 MOBU Usage Example | No | 10/25/2021 10:32 AM | 10/25/2021 10:32 AM |
| Pla-495 | 2 Nov 2009 MOBU Usage Example | No | 10/25/2021 10:32 AM | 10/25/2021 10:32 AM |
| Pla-496 | 9 Nov 2009 MOBU Usage Example | No | 10/25/2021 10:32 AM | 10/25/2021 10:32 AM |
| Pla-497 | 9 Nov 2009 MOBU Usage Example | No | 10/25/2021 10:32 AM | 10/25/2021 10:32 AM |
| Pla-498 | 9 Nov 2009 MOBU Usage Example | No | 10/25/2021 10:32 AM | 10/25/2021 10:32 AM |
| Pla-499 | 12 Nov 2009 MOBU Usage Example | No | 10/25/2021 10:33 AM | 10/25/2021 10:33 AM |
| Pla-500 | 24 Nov 2009 MOBU Usage Example | No | 10/25/2021 10:33 AM | 10/25/2021 10:33 AM |
| Pla-501 | 18 Dec 2009 MOBU Usage Example | No | 10/25/2021 10:33 AM | 10/25/2021 10:33 AM |
| Pla-502 | 18 Dec 2009 MOBU Usage Example | No | 10/25/2021 10:33 AM | 10/25/2021 10:33 AM |
| Pla-503 | 21 Dec 2009 MOBU Usage Example | No | 10/25/2021 10:33 AM | 10/25/2021 10:33 AM |
| Pla-504 | 22 Dec 2009 MOBU Usage Example | No | 10/25/2021 10:33 AM | 10/25/2021 10:33 AM |
| Pla-505 | 27 Dec 2009 MOBU Usage Example | No | 10/25/2021 10:33 AM | 10/25/2021 10:33 AM |

| EXHIBIT | DESCRIPTION | RLS | IDENTIFIED | ADMITTED |
|---|---|---|---|---|
| Pla-506 | 15 Jan 2010 MOBU Usage Example | No | 10/25/2021 10:33 AM | 10/25/2021 10:33 AM |
| Pla-507 | 18 Jan 2010 MOBU Usage Example | No | 10/25/2021 10:33 AM | 10/25/2021 10:33 AM |
| Pla-508 | 28 Jan 2010 MOBU Usage Example | No | 10/25/2021 10:33 AM | 10/25/2021 10:33 AM |
| Pla-509 | 8 Feb 2010 MOBU Usage Example | No | 10/25/2021 10:09 AM | 10/25/2021 10:09 AM |
| Pla-510 | 9 Feb 2010 MOBU Usage Example | No | 10/25/2021 10:33 AM | 10/25/2021 10:33 AM |
| Pla-511 | 26 Feb 2010 MOBU Usage Example | No | 10/25/2021 10:33 AM | 10/25/2021 10:33 AM |
| Pla-512 | 26 Feb 2010 MOBU Usage Example | No | 10/25/2021 10:33 AM | 10/25/2021 10:33 AM |
| Pla-513 | 26 Feb 2010 MOBU Usage Example | No | 10/25/2021 10:33 AM | 10/25/2021 10:33 AM |
| Pla-514 | 26 Feb 2010 MOBU Usage Example | No | 10/25/2021 10:33 AM | 10/25/2021 10:33 AM |
| Pla-515 | 9 Mar 2010 MOBU Usage Example | No | 10/25/2021 10:33 AM | 10/25/2021 10:33 AM |
| Pla-516 | 9 Mar 2010 MOBU Usage Example | No | 10/25/2021 10:33 AM | 10/25/2021 10:33 AM |
| Pla-517 | 24 Mar 2010 MOBU Usage Example | No | 10/25/2021 10:33 AM | 10/25/2021 10:33 AM |
| Pla-518 | 29 Mar 2010 MOBU Usage Example | No | 10/25/2021 10:33 AM | 10/25/2021 10:33 AM |
| Pla-519 | 15 Apr 2010 MOBU Usage Example | No | 10/25/2021 10:33 AM | 10/25/2021 10:33 AM |
| Pla-520 | 28 Apr 2010 MOBU Usage Example | No | 10/25/2021 10:33 AM | 10/25/2021 10:33 AM |
| Pla-521 | 14 May 2010 MOBU Usage Example | No | 10/25/2021 10:34 AM | 10/25/2021 10:34 AM |
| Pla-522 | 19 May 2010 MOBU Usage Example | No | 10/25/2021 10:34 AM | 10/25/2021 10:34 AM |
| Pla-523 | 19 May 2010 MOBU Usage Example | No | 10/25/2021 10:34 AM | 10/25/2021 10:34 AM |
| Pla-524 | 27 May 2010 MOBU Usage Example | No | 10/25/2021 10:34 AM | 10/25/2021 10:34 AM |
| Pla-525 | 27 May 2010 MOBU Usage Example | No | 10/25/2021 10:34 AM | 10/25/2021 10:34 AM |
| Pla-526 | 27 May 2010 MOBU Usage Example | No | 10/25/2021 10:34 AM | 10/25/2021 10:34 AM |
| Pla-527 | 27 May 2010 MOBU Usage Example | No | 10/25/2021 10:34 AM | 10/25/2021 10:34 AM |
| Pla-528 | 27 May 2010 MOBU Usage Example | No | 10/25/2021 10:34 AM | 10/25/2021 10:34 AM |
| Pla-529 | 28 Jun 2010 MOBU Usage Example | No | 10/25/2021 10:34 AM | 10/25/2021 10:34 AM |
| Pla-530 | 9 Jul 2010 MOBU Usage Example | No | 10/25/2021 10:34 AM | 10/25/2021 10:34 AM |
| Pla-531 | 9 Jul 2010 MOBU Usage Example | No | 10/25/2021 10:34 AM | 10/25/2021 10:34 AM |
| Pla-532 | 9 Jul 2010 MOBU Usage Example | No | 10/25/2021 10:34 AM | 10/25/2021 10:34 AM |
| Pla-533 | 21 Jul 2010 MOBU Usage Example | No | 10/25/2021 10:34 AM | 10/25/2021 10:34 AM |

| EXHIBIT | DESCRIPTION | RLS | IDENTIFIED | ADMITTED |
|---------|-------------|-----|------------|----------|
| Pla-534 | 21 Jul 2010 MOBU Usage Example | No | 10/25/2021 10:34 AM | 10/25/2021 10:34 AM |
| Pla-535 | 16 Aug 2010 MOBU Usage Example | No | 10/25/2021 10:34 AM | 10/25/2021 10:34 AM |
| Pla-536 | 23 Sep 2010 MOBU Usage Example | No | 10/25/2021 10:34 AM | 10/25/2021 10:34 AM |
| Pla-537 | 27 Sep 2010 MOBU Usage Example | No | 10/25/2021 10:34 AM | 10/25/2021 10:34 AM |
| Pla-538 | 10 Nov 2010 MOBU Usage Example | No | 10/25/2021 10:34 AM | 10/25/2021 10:34 AM |
| Pla-539 | 12 Nov 2010 MOBU Usage Example | No | 10/25/2021 10:34 AM | 10/25/2021 10:34 AM |
| Pla-540 | 7 Dec 2010 MOBU Usage Example | No | 10/25/2021 10:34 AM | 10/25/2021 10:34 AM |
| Pla-541 | 17 Dec 2010 MOBU Usage Example | No | 10/25/2021 10:34 AM | 10/25/2021 10:34 AM |
| Pla-542 | 17 Dec 2010 MOBU Usage Example | No | 10/25/2021 10:35 AM | 10/25/2021 10:35 AM |
| Pla-543 | 24 Jan 2011 MOBU Usage Example | No | 10/25/2021 10:35 AM | 10/25/2021 10:35 AM |
| Pla-544 | 31 Jan 2011 MOBU Usage Example | No | 10/25/2021 10:35 AM | 10/25/2021 10:35 AM |
| Pla-545 | 8 Feb 2011 MOBU Usage Example | No | 10/25/2021 10:35 AM | 10/25/2021 10:35 AM |
| Pla-546 | 8 Feb 2011 MOBU Usage Example | No | 10/25/2021 10:35 AM | 10/25/2021 10:35 AM |
| Pla-547 | 8 Feb 2011 MOBU Usage Example | No | 10/25/2021 10:35 AM | 10/25/2021 10:35 AM |
| Pla-548 | 17 Feb 2011 MOBU Usage Example | No | 10/25/2021 10:35 AM | 10/25/2021 10:35 AM |
| Pla-549 | 17 Feb 2011 MOBU Usage Example | No | 10/25/2021 10:35 AM | 10/25/2021 10:35 AM |
| Pla-550 | 23 Feb 2011 MOBU Usage Example | No | 10/25/2021 10:35 AM | 10/25/2021 10:35 AM |
| Pla-551 | 11 Mar 2011 MOBU Usage Example | No | 10/25/2021 10:25 AM | 10/25/2021 10:25 AM |
| Pla-552 | 16 Mar 2011 MOBU Usage Example | No | 10/25/2021 10:25 AM | 10/25/2021 10:25 AM |
| Pla-553 | 11 Apr 2011 MOBU Usage Example | No | 10/25/2021 10:25 AM | 10/25/2021 10:25 AM |
| Pla-554 | 13 May 2011 MOBU Usage Example | No | 10/25/2021 10:25 AM | 10/25/2021 10:25 AM |
| Pla-555 | 19 Jul 2011 MOBU Usage Example | No | 10/25/2021 10:26 AM | 10/25/2021 10:26 AM |
| Pla-556 | 20 Jul 2011 MOBU Usage Example | No | 10/25/2021 10:26 AM | 10/25/2021 10:26 AM |
| Pla-557 | 22 Jul 2011 MOBU Usage Example | No | 10/25/2021 10:35 AM | 10/25/2021 10:35 AM |
| Pla-558 | 25 Aug 2011 MOBU Usage Example | No | 10/25/2021 10:35 AM | 10/25/2021 10:35 AM |
| Pla-559 | 30 Aug 2011 MOBU Usage Example | No | 10/25/2021 10:35 AM | 10/25/2021 10:35 AM |
| Pla-560 | 30 Aug 2011 MOBU Usage Example | No | 10/25/2021 10:35 AM | 10/25/2021 10:35 AM |
| Pla-561 | 7 Sep 2011 MOBU Usage Example | No | 10/25/2021 10:35 AM | 10/25/2021 10:35 AM |

| EXHIBIT | DESCRIPTION | RLS | IDENTIFIED | ADMITTED |
|---|---|---|---|---|
| Pla-562 | 29 Sep 2011 MOBU Usage Example | No | 10/25/2021 10:35 AM | 10/25/2021 10:35 AM |
| Pla-563 | 30 Nov 2011 MOBU Usage Example | No | 10/25/2021 10:36 AM | 10/25/2021 10:36 AM |
| Pla-564 | 30 Nov 2011 MOBU Usage Example | No | 10/25/2021 10:36 AM | 10/25/2021 10:36 AM |
| Pla-565 | 27 Dec 2011 MOBU Usage Example | No | 10/25/2021 10:36 AM | 10/25/2021 10:36 AM |
| Pla-566 | 17 Jan 2012 MOBU Usage Example | No | 10/25/2021 10:36 AM | 10/25/2021 10:36 AM |
| Pla-567 | 1 Feb 2012 MOBU Usage Example | No | 10/25/2021 10:36 AM | 10/25/2021 10:36 AM |
| Pla-568 | 1 Feb 2012 MOBU Usage Example | No | 10/25/2021 10:36 AM | 10/25/2021 10:36 AM |
| Pla-569 | 1 Feb 2012 MOBU Usage Example | No | 10/25/2021 10:36 AM | 10/25/2021 10:36 AM |
| Pla-570 | 1 Feb 2012 MOBU Usage Example | No | 10/25/2021 10:36 AM | 10/25/2021 10:36 AM |
| Pla-571 | 5 Feb 2012 MOBU Usage Example | No | 10/25/2021 10:36 AM | 10/25/2021 10:36 AM |
| Pla-572 | 14 Feb 2012 MOBU Usage Example | No | 10/25/2021 10:36 AM | 10/25/2021 10:36 AM |
| Pla-573 | 28 Feb 2012 MOBU Usage Example | No | 10/25/2021 10:36 AM | 10/25/2021 10:36 AM |
| Pla-574 | 4 Apr 2012 MOBU Usage Example | No | 10/25/2021 10:36 AM | 10/25/2021 10:36 AM |
| Pla-575 | 4 Apr 2012 MOBU Usage Example | No | 10/25/2021 10:36 AM | 10/25/2021 10:36 AM |
| Pla-576 | 20 Apr 2012 MOBU Usage Example | No | 10/25/2021 10:36 AM | 10/25/2021 10:36 AM |
| Pla-577 | 21 May 2012 MOBU Usage Example | No | 10/25/2021 10:36 AM | 10/25/2021 10:36 AM |
| Pla-578 | 21 May 2012 MOBU Usage Example | No | 10/25/2021 10:36 AM | 10/25/2021 10:36 AM |
| Pla-579 | 11 Jun 2012 MOBU Usage Example | No | 10/25/2021 10:36 AM | 10/25/2021 10:36 AM |
| Pla-580 | 27 Jun 2012 MOBU Usage Example | No | 10/25/2021 10:36 AM | 10/25/2021 10:36 AM |
| Pla-581 | 15 Aug 2012 MOBU Usage Example | No | 10/25/2021 10:36 AM | 10/25/2021 10:36 AM |
| Pla-582 | 28 Aug 2012 MOBU Usage Example | No | 10/25/2021 10:36 AM | 10/25/2021 10:36 AM |
| Pla-583 | 6 Sep 2012 MOBU Usage Example | No | 10/25/2021 10:36 AM | 10/25/2021 10:36 AM |
| Pla-584 | 13 Sep 2012 MOBU Usage Example | No | 10/25/2021 10:39 AM | 10/25/2021 10:39 AM |
| Pla-585 | 16 Oct 2012 MOBU Usage Example | No | 10/25/2021 10:39 AM | 10/25/2021 10:39 AM |
| Pla-586 | 6 Nov 2012 MOBU Usage Example | No | 10/25/2021 10:39 AM | 10/25/2021 10:39 AM |
| Pla-587 | 6 Nov 2012 MOBU Usage Example | No | 10/25/2021 10:39 AM | 10/25/2021 10:39 AM |
| Pla-588 | 27 Dec 2012 MOBU Usage Example | No | 10/25/2021 10:39 AM | 10/25/2021 10:39 AM |
| Pla-589 | 9 Jan 2013 MOBU Usage Example | No | 10/25/2021 10:39 AM | 10/25/2021 10:39 AM |



| EXHIBIT | DESCRIPTION | RLS | IDENTIFIED | ADMITTED |
|---------|-------------|-----|------------|----------|
| Pla-590 | 10 Jan 2013 MOBU Usage Example | No | 10/25/2021 10:39 AM | 10/25/2021 10:39 AM |
| Pla-591 | 10 Jan 2013 MOBU Usage Example | No | 10/25/2021 11:01 AM | 10/25/2021 11:01 AM |
| Pla-592 | 23 Jan 2013 MOBU Usage Example | No | 10/25/2021 11:01 AM | 10/25/2021 11:01 AM |
| Pla-593 | 24 Jan 2013 MOBU Usage Example | No | 10/25/2021 11:01 AM | 10/25/2021 11:01 AM |
| Pla-594 | 31 Jan 2013 MOBU Usage Example | No | 10/25/2021 11:01 AM | 10/25/2021 11:01 AM |
| Pla-595 | 5 Feb 2013 MOBU Usage Example | No | 10/25/2021 11:01 AM | 10/25/2021 11:01 AM |
| Pla-596 | 8 Feb 2013 MOBU Usage Example | No | 10/25/2021 11:01 AM | 10/25/2021 11:01 AM |
| Pla-597 | 12 Feb 2013 MOBU Usage Example | No | 10/25/2021 11:01 AM | 10/25/2021 11:01 AM |
| Pla-598 | 21 Feb 2013 MOBU Usage Example | No | 10/25/2021 11:01 AM | 10/25/2021 11:01 AM |
| Pla-599 | 21 Feb 2013 MOBU Usage Example | No | 10/25/2021 11:01 AM | 10/25/2021 11:01 AM |
| Pla-600 | 21 Feb 2013 MOBU Usage Example | No | 10/25/2021 11:01 AM | 10/25/2021 11:01 AM |
| Pla-601 | 21 Feb 2013 MOBU Usage Example | No | 10/25/2021 11:02 AM | 10/25/2021 11:02 AM |
| Pla-602 | 21 Feb 2013 MOBU Usage Example | No | 10/25/2021 11:02 AM | 10/25/2021 11:02 AM |
| Pla-603 | 26 Feb 2013 MOBU Usage Example | No | 10/25/2021 11:02 AM | 10/25/2021 11:02 AM |
| Pla-604 | 28 Feb 2013 MOBU Usage Example | No | 10/25/2021 11:02 AM | 10/25/2021 11:02 AM |
| Pla-605 | 28 Feb 2013 MOBU Usage Example | No | 10/25/2021 11:02 AM | 10/25/2021 11:02 AM |
| Pla-606 | 17 Mar 2013 MOBU Usage Example | No | 10/25/2021 11:02 AM | 10/25/2021 11:02 AM |
| Pla-607 | 10 Sep 2013 MOBU Usage Example | No | 10/25/2021 11:02 AM | 10/25/2021 11:02 AM |
| Pla-608 | 11 Sep 2013 MOBU Usage Example | No | 10/25/2021 11:02 AM | 10/25/2021 11:02 AM |
| Pla-609 | 22 Nov 2013 MOBU Usage Example | No | 10/25/2021 11:02 AM | 10/25/2021 11:02 AM |
| Pla-610 | 26 Jan 2014 MOBU Usage Example | No | 10/25/2021 11:02 AM | 10/25/2021 11:02 AM |
| Pla-611 | 27 Jan 2014 MOBU Usage Example | No | 10/25/2021 11:02 AM | 10/25/2021 11:02 AM |
| Pla-612 | 12 Feb 2014 MOBU Usage Example | No | 10/25/2021 11:02 AM | 10/25/2021 11:02 AM |
| Pla-613 | 13 Feb 2014 MOBU Usage Example | No | 10/25/2021 11:03 AM | 10/25/2021 11:03 AM |
| Pla-614 | 18 Feb 2014 MOBU Usage Example | No | 10/25/2021 11:03 AM | 10/25/2021 11:03 AM |
| Pla-615 | 19 Feb 2014 MOBU Usage Example | No | 10/25/2021 11:03 AM | 10/25/2021 11:03 AM |
| Pla-616 | 19 Feb 2014 MOBU Usage Example | No | 10/25/2021 11:03 AM | 10/25/2021 11:03 AM |
| Pla-617 | 19 Feb 2014 MOBU Usage Example | No | 10/25/2021 11:03 AM | 10/25/2021 11:03 AM |

| EXHIBIT | DESCRIPTION | RLS | IDENTIFIED | ADMITTED |
|---|---|---|---|---|
| Pla-618 | 19 Feb 2014 MOBU Usage Example | No | 10/25/2021 11:03 AM | 10/25/2021 11:03 AM |
| Pla-619 | 28 Feb 2014 MOBU Usage Example | No | 10/25/2021 11:03 AM | 10/25/2021 11:03 AM |
| Pla-620 | 26 Mar 2014 MOBU Usage Example | No | 10/25/2021 11:03 AM | 10/25/2021 11:03 AM |
| Pla-621 | 28 Mar 2014 MOBU Usage Example | No | 10/25/2021 11:03 AM | 10/25/2021 11:03 AM |
| Pla-622 | 16 Apr 2014 MOBU Usage Example | No | 10/25/2021 11:03 AM | 10/25/2021 11:03 AM |
| Pla-623 | 12 May 2014 MOBU Usage Example | No | 10/25/2021 11:03 AM | 10/25/2021 11:03 AM |
| Pla-624 | 13 May 2014 MOBU Usage Example | No | 10/25/2021 11:03 AM | 10/25/2021 11:03 AM |
| Pla-625 | 21 Jul 2014 MOBU Usage Example | No | 10/25/2021 11:03 AM | 10/25/2021 11:03 AM |
| Pla-626 | 25 Jul 2014 MOBU Usage Example | No | 10/25/2021 11:03 AM | 10/25/2021 11:03 AM |
| Pla-627 | 4 Aug 2014 MOBU Usage Example | No | 10/25/2021 11:03 AM | 10/25/2021 11:03 AM |
| Pla-628 | 6 Aug 2014 MOBU Usage Example | No | 10/25/2021 11:03 AM | 10/25/2021 11:03 AM |
| Pla-629 | 10 Sep 2014 MOBU Usage Example | No | 10/25/2021 11:03 AM | 10/25/2021 11:03 AM |
| Pla-630 | 10 Sep 2014 MOBU Usage Example | No | 10/25/2021 11:03 AM | 10/25/2021 11:03 AM |
| Pla-631 | 22 Sep 2014 MOBU Usage Example | No | 10/25/2021 11:03 AM | 10/25/2021 11:03 AM |
| Pla-632 | 21 Oct 2014 MOBU Usage Example | No | 10/25/2021 11:03 AM | 10/25/2021 11:03 AM |
| Pla-633 | 20 Nov 2014 MOBU Usage Example | No | 10/25/2021 11:03 AM | 10/25/2021 11:03 AM |
| Pla-634 | 21 Nov 2014 MOBU Usage Example | No | 10/25/2021 11:04 AM | 10/25/2021 11:04 AM |
| Pla-635 | 21 Nov 2014 MOBU Usage Example | No | 10/25/2021 11:04 AM | 10/25/2021 11:04 AM |
| Pla-636 | 21 Jan 2015 MOBU Usage Example | No | 10/25/2021 11:04 AM | 10/25/2021 11:04 AM |
| Pla-637 | 10 Feb 2015 MOBU Usage Example | No | 10/25/2021 11:05 AM | 10/25/2021 11:05 AM |
| Pla-638 | 12 Feb 2015 MOBU Usage Example | No | 10/25/2021 11:05 AM | 10/25/2021 11:05 AM |
| Pla-639 | 19 Feb 2015 MOBU Usage Example | No | 10/25/2021 11:04 AM | 10/25/2021 11:04 AM |
| Pla-640 | 6 Mar 2015 MOBU Usage Example | No | 10/25/2021 11:05 AM | 10/25/2021 11:05 AM |
| Pla-641 | 18 Mar 2015 MOBU Usage Example | No | 10/25/2021 11:05 AM | 10/25/2021 11:05 AM |
| Pla-642 | 20 Mar 2015 MOBU Usage Example | No | 10/25/2021 11:05 AM | 10/25/2021 11:05 AM |
| Pla-643 | 9 Apr 2015 MOBU Usage Example | No | 10/25/2021 11:05 AM | 10/25/2021 11:05 AM |
| Pla-644 | 11 Apr 2015 MOBU Usage Example | No | 10/25/2021 11:05 AM | 10/25/2021 11:05 AM |
| Pla-645 | 11 Apr 2015 MOBU Usage Example | No | 10/25/2021 11:05 AM | 10/25/2021 11:05 AM |

| EXHIBIT | DESCRIPTION | RLS | IDENTIFIED | ADMITTED |
|---------|-------------|-----|------------|----------|
| Pla-646 | 11 Apr 2015 MOBU Usage Example | No | 10/25/2021 11:06 AM | 10/25/2021 11:06 AM |
| Pla-647 | 11 Apr 2015 MOBU Usage Example | No | 10/25/2021 11:06 AM | 10/25/2021 11:06 AM |
| Pla-648 | 22 Apr 2015 MOBU Usage Example | No | 10/25/2021 11:06 AM | 10/25/2021 11:06 AM |
| Pla-649 | 29 Apr 2015 MOBU Usage Example | No | 10/25/2021 11:06 AM | 10/25/2021 11:06 AM |
| Pla-650 | 12 May 2015 MOBU Usage Example | No | 10/25/2021 11:06 AM | 10/25/2021 11:06 AM |
| Pla-651 | 12 May 2015 MOBU Usage Example | No | 10/25/2021 11:04 AM | 10/25/2021 11:04 AM |
| Pla-652 | 23 May 2015 MOBU Usage Example | No | 10/25/2021 11:04 AM | 10/25/2021 11:04 AM |
| Pla-653 | 2 Jun 2015 MOBU Usage Example | No | 10/25/2021 11:04 AM | 10/25/2021 11:04 AM |
| Pla-654 | 15 Jun 2015 MOBU Usage Example | No | 10/25/2021 11:04 AM | 10/25/2021 11:04 AM |
| Pla-655 | 15 Jun 2015 MOBU Usage Example | No | 10/25/2021 11:04 AM | 10/25/2021 11:04 AM |
| Pla-656 | 15 Jun 2015 MOBU Usage Example | No | 10/25/2021 11:04 AM | 10/25/2021 11:04 AM |
| Pla-657 | 15 Jun 2015 MOBU Usage Example | No | 10/25/2021 11:06 AM | 10/25/2021 11:06 AM |
| Pla-658 | 15 Jun 2015 MOBU Usage Example | No | 10/25/2021 11:06 AM | 10/25/2021 11:06 AM |
| Pla-659 | 15 Jun 2015 MOBU Usage Example | No | 10/25/2021 11:06 AM | 10/25/2021 11:06 AM |
| Pla-660 | 24 Jun 2015 MOBU Usage Example | No | 10/25/2021 11:06 AM | 10/25/2021 11:06 AM |
| Pla-661 | 7 Aug 2015 MOBU Usage Example | No | 10/25/2021 11:06 AM | 10/25/2021 11:06 AM |
| Pla-662 | 14 Aug 2015 MOBU Usage Example | No | 10/25/2021 11:06 AM | 10/25/2021 11:06 AM |
| Pla-663 | 14 Sep 2015 MOBU Usage Example | No | 10/25/2021 11:06 AM | 10/25/2021 11:06 AM |
| Pla-664 | 16 Sep 2015 MOBU Usage Example | No | 10/25/2021 11:06 AM | 10/25/2021 11:06 AM |
| Pla-665 | 8 Oct 2015 MOBU Usage Example | No | 10/25/2021 11:06 AM | 10/25/2021 11:06 AM |
| Pla-666 | 8 Oct 2015 MOBU Usage Example | No | 10/25/2021 11:06 AM | 10/25/2021 11:06 AM |
| Pla-667 | 27 Oct 2015 MOBU Usage Example | No | 10/25/2021 11:06 AM | 10/25/2021 11:06 AM |
| Pla-668 | 28 Oct 2015 MOBU Usage Example | No | 10/25/2021 11:06 AM | 10/25/2021 11:06 AM |
| Pla-669 | 28 Oct 2015 MOBU Usage Example | No | 10/25/2021 11:06 AM | 10/25/2021 11:06 AM |
| Pla-670 | 28 Oct 2015 MOBU Usage Example | No | 10/25/2021 11:06 AM | 10/25/2021 11:06 AM |
| Pla-671 | 19 Nov 2015 MOBU Usage Example | No | 10/25/2021 11:06 AM | 10/25/2021 11:06 AM |
| Pla-672 | 3 Dec 2015 MOBU Usage Example | No | 10/25/2021 11:07 AM | 10/25/2021 11:07 AM |
| Pla-673 | 16 Dec 2015 MOBU Usage Example | No | 10/25/2021 11:07 AM | 10/25/2021 11:07 AM |

| EXHIBIT | DESCRIPTION | RLS | IDENTIFIED | ADMITTED |
|---------|-------------|-----|------------|----------|
| Pla-674 | 8 Jan 2016 MOBU Usage Example | No | 10/25/2021 11:07 AM | 10/25/2021 11:07 AM |
| Pla-675 | 23 Feb 2016 MOBU Usage Example | No | 10/25/2021 11:07 AM | 10/25/2021 11:07 AM |
| Pla-676 | 25 Feb 2016 MOBU Usage Example | No | 10/25/2021 11:07 AM | 10/25/2021 11:07 AM |
| Pla-677 | 2 Mar 2016 MOBU Usage Example | No | 10/25/2021 11:07 AM | 10/25/2021 11:07 AM |
| Pla-678 | 21 Mar 2016 MOBU Usage Example | No | 10/25/2021 11:07 AM | 10/25/2021 11:07 AM |
| Pla-679 | 29 Apr 2016 MOBU Usage Example | No | 10/25/2021 11:07 AM | 10/25/2021 11:07 AM |
| Pla-680 | 6 May 2016 MOBU Usage Example | No | 10/25/2021 11:07 AM | 10/25/2021 11:07 AM |
| Pla-681 | 6 May 2016 MOBU Usage Example | No | 10/25/2021 11:07 AM | 10/25/2021 11:07 AM |
| Pla-682 | 19 May 2016 MOBU Usage Example | No | 10/25/2021 11:07 AM | 10/25/2021 11:07 AM |
| Pla-683 | 20 Jul 2016 MOBU Usage Example | No | 10/25/2021 11:07 AM | 10/25/2021 11:07 AM |
| Pla-684 | 15 Aug 2016 MOBU Usage Example | No | 10/25/2021 11:07 AM | 10/25/2021 11:07 AM |
| Pla-685 | 5 Oct 2016 MOBU Usage Example | No | 10/25/2021 11:07 AM | 10/25/2021 11:07 AM |
| Pla-686 | 5 Oct 2016 MOBU Usage Example | No | 10/25/2021 11:07 AM | 10/25/2021 11:07 AM |
| Pla-687 | 30 Jan 2017 MOBU Usage Example | No | 10/25/2021 11:07 AM | 10/25/2021 11:07 AM |
| Pla-688 | 30 Jan 2017 MOBU Usage Example | No | 10/25/2021 11:07 AM | 10/25/2021 11:07 AM |
| Pla-689 | 6 Feb 2017 MOBU Usage Example | No | 10/25/2021 11:07 AM | 10/25/2021 11:07 AM |
| Pla-690 | 6 Feb 2017 MOBU Usage Example | No | 10/25/2021 11:07 AM | 10/25/2021 11:07 AM |
| Pla-691 | 8 Feb 2017 MOBU Usage Example | No | 10/25/2021 11:07 AM | 10/25/2021 11:07 AM |
| Pla-692 | 22 Feb 2017 MOBU Usage Example | No | 10/25/2021 11:07 AM | 10/25/2021 11:07 AM |
| Pla-693 | 22 Feb 2017 MOBU Usage Example | No | 10/25/2021 11:08 AM | 10/25/2021 11:08 AM |
| Pla-694 | 27 Feb 2017 MOBU Usage Example | No | 10/25/2021 11:08 AM | 10/25/2021 11:08 AM |
| Pla-695 | 27 Feb 2017 MOBU Usage Example | No | 10/25/2021 11:08 AM | 10/25/2021 11:08 AM |
| Pla-696 | 27 Feb 2017 MOBU Usage Example | No | 10/25/2021 11:08 AM | 10/25/2021 11:08 AM |
| Pla-697 | 20 Mar 2017 MOBU Usage Example | No | 10/25/2021 11:08 AM | 10/25/2021 11:08 AM |
| Pla-698 | 20 Mar 2017 MOBU Usage Example | No | 10/25/2021 11:08 AM | 10/25/2021 11:08 AM |
| Pla-699 | 24 Mar 2017 MOBU Usage Example | No | 10/25/2021 11:08 AM | 10/25/2021 11:08 AM |
| Pla-700 | 30 May 2017 MOBU Usage Example | No | 10/25/2021 11:08 AM | 10/25/2021 11:08 AM |
| Pla-701 | 31 May 2017 MOBU Usage Example | No | 10/25/2021 11:08 AM | 10/25/2021 11:08 AM |

| EXHIBIT | DESCRIPTION | RLS | IDENTIFIED | ADMITTED |
|---|---|---|---|---|
| Pla-702 | 13 Jul 2017 MOBU Usage Example | No | 10/25/2021 10:06 AM | 10/25/2021 10:06 AM |
| Pla-703 | 1 Aug 2017 MOBU Usage Example | No | 10/25/2021 11:08 AM | 10/25/2021 11:08 AM |
| Pla-704 | 28 Aug 2017 MOBU Usage Example | No | 10/25/2021 11:08 AM | 10/25/2021 11:08 AM |
| Pla-705 | 13 Sep 2017 MOBU Usage Example | No | 10/25/2021 11:08 AM | 10/25/2021 11:08 AM |
| Pla-706 | 6 Oct 2017 MOBU Usage Example | No | 10/25/2021 11:08 AM | 10/25/2021 11:08 AM |
| Pla-707 | 6 Nov 2017 MOBU Usage Example | No | 10/25/2021 11:08 AM | 10/25/2021 11:08 AM |
| Pla-708 | 17 Jan 2018 MOBU Usage Example | No | 10/25/2021 11:08 AM | 10/25/2021 11:08 AM |
| Pla-709 | 19 Jan 2018 MOBU Usage Example | No | 10/25/2021 11:08 AM | 10/25/2021 11:08 AM |
| Pla-710 | Commission Sheet Bates DSI 1796 | No | | |
| Pla-711 | Commission Sheet Bates DSI 1798 | No | | |
| Pla-712 | Commission Sheet Bates DSI 6470 | No | | |
| Pla-713 | Commission Sheet Bates DSI 6475 | No | | |
| Pla-714 | Commission Sheet Bates DSI 6476 | No | | |
| Pla-715 | Commission Sheet Bates DSI 6486 | No | | |
| Pla-716 | Commission Sheet Bates DSI 6487 | No | | |
| Pla-717 | Commission Sheet Bates DSI 6499 | No | | |
| Pla-718 | Commission Sheet Bates DSI 6538 | No | | |
| Pla-719 | Commission Sheet Bates DSI 6539 | No | | |
| Pla-720 | Commission Sheet Bates DSI 6543 | No | | |
| Pla-721 | Commission Sheet Bates DSI 6544 | No | | |
| Pla-722 | Commission Sheet Bates DSI 6546 | No | | |
| Pla-723 | Commission Sheet Bates DSI 6547 | No | | |
| Pla-724 | Commission Sheet Bates DSI 6568 | No | | |
| Pla-725 | Commission Sheet Bates DSI 6569 | No | | |
| Pla-726 | Commission Sheet Bates DSI 6570 | No | | |
| Pla-727 | Commission Sheet Bates DSI 6572 | No | | |
| Pla-728 | Commission Sheet Bates DSI 6573 | No | | |
| Pla-729 | Commission Sheet Bates DSI 6574 | No | | |
| Pla-730 | Commission Sheet Bates DSI 6576 | No | | |
| Pla-731 | Commission Sheet Bates DSI 6577 | No | | |
| Pla-732 | Commission Sheet Bates DSI 6578 | No | | |
| Pla-733 | Commission Sheet Bates DSI 6589 | No | | |
| Pla-734 | Commission Sheet Bates DSI 6590 | No | | |
| Pla-735 | Commission Sheet Bates DSI 6591 | No | | |
| Pla-736 | Commission Sheet Bates DSI 6610 | No | | |
| Pla-737 | Commission Sheet Bates DSI 6611 | No | | |
| Pla-738 | Commission Sheet Bates DSI 6612 | No | | |
| Pla-739 | Commission Sheet Bates DSI 7126 | No | | |
| Pla-740 | Commission Sheet Bates DSI 7127 | No | | |

| EXHIBIT | DESCRIPTION | RLS | IDENTIFIED | ADMITTED |
|---------|-------------|-----|------------|----------|
| Pla-741 | Commission Sheet Bates DSI 7128 | No | | |
| Pla-742 | Commission Sheet Bates DSI 7150 | No | | |
| Pla-743 | Commission Sheet Bates DSI 7151 | No | | |
| Pla-744 | Commission Sheet Bates DSI 7152 | No | | |
| Pla-745 | Commission Sheet Bates DSI 7629 | No | | |
| Pla-746 | Commission Sheet Bates DSI 7630 | No | | |
| Pla-747 | Commission Sheet Bates DSI 7645 | No | | |
| Pla-748 | Commission Sheet Bates DSI 7646 | No | | |
| Pla-749 | Commission Sheet Bates DSI 7647 | No | | |
| Pla-750 | Commission Sheet Bates DSI 7651 | No | | |
| Pla-751 | Commission Sheet Bates DSI 7652 | No | | |
| Pla-752 | Commission Sheet Bates DSI 7653 | No | | |
| Pla-753 | Commission Sheet Bates DSI 7655 | No | | |
| Pla-754 | Commission Sheet Bates DSI 7656 | No | | |
| Pla-755 | Commission Sheet Bates DSI 7658 | No | | |
| Pla-756 | Commission Sheet Bates DSI 7659 | No | | |
| Pla-757 | Commission Sheet Bates DSI 7660 | No | | |
| Pla-758 | Sourcing Invoice Bates DSI 0484 | No | | |
| Pla-759 | Sourcing Invoice Bates DSI 0485 | No | | |
| Pla-760 | Sourcing Invoice Bates DSI 0486 | No | | |
| Pla-761 | Sourcing Invoice Bates DSI 0487 | No | | |
| Pla-762 | Sourcing Invoice Bates DSI 0488 | No | | |
| Pla-763 | Sourcing Invoice Bates DSI 0490 | No | | |
| Pla-764 | Sourcing Invoice Bates DSI 0492 | No | | |
| Pla-765 | Sourcing Invoice Bates DSI 0493 | No | | |
| Pla-766 | Sourcing Invoice Bates DSI 0494 | No | | |
| Pla-767 | Sourcing Invoice Bates DSI 0495 | No | | |
| Pla-768 | Sourcing Invoice Bates DSI 0496 | No | | |
| Pla-769 | Sourcing Invoice Bates DSI 0497 | No | | |
| Pla-770 | Sourcing Invoice Bates DSI 0498 | No | | |
| Pla-771 | Sourcing Invoice Bates DSI 0499 | No | | |
| Pla-772 | Sourcing Invoice Bates DSI 0500 | No | | |
| Pla-773 | Sourcing Invoice Bates DSI 0501 | No | | |
| Pla-774 | Sourcing Invoice Bates DSI 0502 | No | | |
| Pla-775 | Sourcing Invoice Bates DSI 0503 | No | | |
| Pla-776 | Sourcing Invoice Bates DSI 0504 | No | | |
| Pla-777 | Sourcing Invoice Bates DSI 0505 | No | | |
| Pla-778 | Sourcing Invoice Bates DSI 0506 | No | | |
| Pla-779 | Sourcing Invoice Bates DSI 0507 | No | | |
| Pla-780 | Sourcing Invoice Bates DSI 0508 | No | | |
| Pla-781 | Sourcing Invoice Bates DSI 0509 | No | | |
| Pla-782 | Sourcing Invoice Bates DSI 0510 | No | | |
| Pla-783 | Sourcing Invoice Bates DSI 0511 | No | | |
| Pla-784 | Sourcing Invoice Bates DSI 2353 | No | | |

| EXHIBIT | DESCRIPTION | RLS | IDENTIFIED | ADMITTED |
|---------|-------------|-----|------------|----------|
| Pla-785 | Sourcing Invoice Bates DSI 3539 | No | | |
| Pla-786 | Sourcing Invoice Bates DSI 3561 | No | | |
| Pla-787 | Sourcing Invoice Bates DSI 3562 | No | | |
| Pla-788 | Sourcing Invoice Bates DSI 3611 | No | | |
| Pla-789 | Sourcing Invoice Bates DSI 3612 | No | | |
| Pla-790 | Sourcing Invoice Bates DSI 3637 | No | | |
| Pla-791 | Sourcing Invoice Bates DSI 3645 | No | | |
| Pla-792 | Sourcing Invoice Bates DSI 3646 | No | | |
| Pla-793 | Sourcing Invoice Bates DSI 3661 | No | | |
| Pla-794 | Sourcing Invoice Bates DSI 3664 | No | | |
| Pla-795 | Sourcing Invoice Bates DSI 3665 | No | | |
| Pla-796 | Sourcing Invoice Bates DSI 3676 | No | | |
| Pla-797 | Sourcing Invoice Bates DSI 3700 | No | | |
| Pla-798 | Sourcing Invoice Bates DSI 3702 | No | | |
| Pla-799 | Sourcing Invoice Bates DSI 3725 | No | | |
| Pla-800 | Sourcing Invoice Bates DSI 3726 | No | | |
| Pla-801 | Sourcing Invoice Bates DSI 3876 | No | | |
| Pla-802 | Sourcing Invoice Bates DSI 3878 | No | | |
| Pla-803 | Sourcing Invoice Bates DSI 3879 | No | | |
| Pla-804 | Sourcing Invoice Bates DSI 3880 | No | | |
| Pla-805 | Sourcing Invoice Bates DSI 3925 | No | | |
| Pla-806 | Sourcing Invoice Bates DSI 3927 | No | | |
| Pla-807 | Sourcing Invoice Bates DSI 3928 | No | | |
| Pla-808 | Sourcing Invoice Bates DSI 3929 | No | | |
| Pla-809 | Sourcing Invoice Bates DSI 3940 | No | | |
| Pla-810 | Sourcing Invoice Bates DSI 3941 | No | | |
| Pla-811 | Sourcing Invoice Bates DSI 3942 | No | | |
| Pla-812 | Sourcing Invoice Bates DSI 3943 | No | | |
| Pla-813 | Sourcing Invoice Bates DSI 3988 | No | | |
| Pla-814 | Sourcing Invoice Bates DSI 3989 | No | | |
| Pla-815 | Sourcing Invoice Bates DSI 3990 | No | | |
| Pla-816 | Sourcing Invoice Bates DSI 4023 | No | | |
| Pla-817 | Sourcing Invoice Bates DSI 4024 | No | | |
| Pla-818 | Sourcing Invoice Bates DSI 4026 | No | | |
| Pla-819 | Sourcing Invoice Bates DSI 4036 | No | | |
| Pla-820 | Sourcing Invoice Bates DSI 4037 | No | | |
| Pla-821 | Sourcing Invoice Bates DSI 6430 | No | | |
| Pla-822 | Sourcing Invoice Bates DSI 6724 | No | | |
| Pla-823 | Sourcing Invoice Bates DSI 6725 | No | | |
| Pla-824 | Sourcing Invoice Bates DSI 6726 | No | | |
| Pla-825 | Sourcing Invoice Bates DSI 6727 | No | | |
| Pla-826 | Sourcing Invoice Bates DSI 6728 | No | | |
| Pla-827 | Sourcing Invoice Bates DSI 6729 | No | | |
| Pla-828 | Sourcing Invoice Bates DSI 6730 | No | | |

| EXHIBIT | DESCRIPTION | RLS | IDENTIFIED | ADMITTED |
|---------|-------------|-----|------------|----------|
| Pla-829 | Sourcing Invoice Bates DSI 6731 | No | | |
| Pla-830 | Sourcing Invoice Bates DSI 6732 | No | | |
| Pla-831 | Sourcing Invoice Bates DSI 6733 | No | | |
| Pla-832 | Sourcing Invoice Bates DSI 6734 | No | | |
| Pla-833 | Sourcing Invoice Bates DSI 6742 | No | | |
| Pla-834 | Sourcing Invoice Bates DSI 6744 | No | | |
| Pla-835 | Sourcing Invoice Bates DSI 6745 | No | | |
| Pla-836 | Sourcing Invoice Bates DSI 6746 | No | | |
| Pla-837 | Sourcing Invoice Bates DSI 6747 | No | | |
| Pla-838 | Sourcing Invoice Bates DSI 6748 | No | | |
| Pla-839 | Sourcing Invoice Bates DSI 6749 | No | | |
| Pla-840 | Sourcing Invoice Bates DSI 6750 | No | | |
| Pla-841 | Sourcing Invoice Bates DSI 6751 | No | | |
| Pla-842 | Sourcing Invoice Bates DSI 6752 | No | | |
| Pla-843 | Sourcing Invoice Bates DSI 6753 | No | | |
| Pla-844 | Sourcing Invoice Bates DSI 6754 | No | | |
| Pla-845 | Sourcing Invoice Bates DSI 6755 | No | | |
| Pla-846 | Sourcing Invoice Bates DSI 6756 | No | | |
| Pla-847 | Sourcing Invoice Bates DSI 6757 | No | | |
| Pla-848 | Sourcing Invoice Bates DSI 6758 | No | | |
| Pla-849 | Sourcing Invoice Bates DSI 6759 | No | | |
| Pla-850 | Sourcing Invoice Bates DSI 6760 | No | | |
| Pla-851 | Sourcing Invoice Bates DSI 6761 | No | | |
| Pla-852 | Sourcing Invoice Bates DSI 6762 | No | | |
| Pla-853 | Sourcing Invoice Bates DSI 6763 | No | | |
| Pla-854 | Sourcing Invoice Bates DSI 6764 | No | | |
| Pla-855 | Sourcing Invoice Bates DSI 6765 | No | | |
| Pla-856 | Sourcing Invoice Bates DSI 6766 | No | | |
| Pla-857 | Sourcing Invoice Bates DSI 6767 | No | | |
| Pla-858 | Sourcing Invoice Bates DSI 6768 | No | | |
| Pla-859 | Sourcing Invoice Bates DSI 6770 | No | | |
| Pla-860 | Sourcing Invoice Bates DSI 6771 | No | | |
| Pla-861 | Sourcing Invoice Bates DSI 6772 | No | | |
| Pla-862 | Sourcing Invoice Bates DSI 6773 | No | | |
| Pla-863 | Sourcing Invoice Bates DSI 6774 | No | | |
| Pla-864 | Sourcing Invoice Bates DSI 6775 | No | | |
| Pla-865 | Sourcing Invoice Bates DSI 6776 | No | | |
| Pla-866 | Sourcing Invoice Bates DSI 6778 | No | | |
| Pla-867 | Sourcing Invoice Bates DSI 6780 | No | | |
| Pla-868 | Sourcing Invoice Bates DSI 6781 | No | | |
| Pla-869 | Sourcing Invoice Bates DSI 6782 | No | | |
| Pla-870 | Sourcing Invoice Bates DSI 6783 | No | | |
| Pla-871 | Sourcing Invoice Bates DSI 6784 | No | | |
| Pla-872 | Sourcing Invoice Bates DSI 6785 | No | | |

| EXHIBIT | DESCRIPTION | RLS | IDENTIFIED | ADMITTED |
|---------|-------------|-----|------------|----------|
| Pla-873 | Sourcing Invoice Bates DSI 6786 | No | | |
| Pla-874 | Sourcing Invoice Bates DSI 6787 | No | | |
| Pla-875 | Sourcing Invoice Bates DSI 6788 | No | | |
| Pla-876 | Sourcing Invoice Bates DSI 6789 | No | | |
| Pla-877 | Sourcing Invoice Bates DSI 6790 | No | | |
| Pla-878 | Sourcing Invoice Bates DSI 6791 | No | | |
| Pla-879 | Sourcing Invoice Bates DSI 6792 | No | | |
| Pla-880 | Sourcing Invoice Bates DSI 6793 | No | | |
| Pla-881 | Sourcing Invoice Bates DSI 6794 | No | | |
| Pla-882 | Sourcing Invoice Bates DSI 6795 | No | | |
| Pla-883 | Sourcing Invoice Bates DSI 6796 | No | | |
| Pla-884 | Sourcing Invoice Bates DSI 6797 | No | | |
| Pla-885 | Sourcing Invoice Bates DSI 6798 | No | | |
| Pla-886 | Sourcing Invoice Bates DSI 6799 | No | | |
| Pla-887 | Sourcing Invoice Bates DSI 6800 | No | | |
| Pla-888 | Sourcing Invoice Bates DSI 6801 | No | | |
| Pla-889 | Sourcing Invoice Bates DSI 6802 | No | | |
| Pla-890 | Sourcing Invoice Bates DSI 6803 | No | | |
| Pla-891 | Sourcing Invoice Bates DSI 6804 | No | | |
| Pla-892 | Sourcing Invoice Bates DSI 6805 | No | | |
| Pla-893 | Sourcing Invoice Bates DSI 6806 | No | | |
| Pla-894 | Sourcing Invoice Bates DSI 6807 | No | | |
| Pla-895 | Sourcing Invoice Bates DSI 6808 | No | | |
| Pla-896 | Sourcing Invoice Bates DSI 6809 | No | | |
| Pla-897 | Sourcing Invoice Bates DSI 6810 | No | | |
| Pla-898 | Sourcing Invoice Bates DSI 6811 | No | | |
| Pla-899 | Sourcing Invoice Bates DSI 6812 | No | | |
| Pla-900 | Sourcing Invoice Bates DSI 6813 | No | | |
| Pla-901 | Sourcing Invoice Bates DSI 6814 | No | | |
| Pla-902 | Sourcing Invoice Bates DSI 6815 | No | | |
| Pla-903 | Sourcing Invoice Bates DSI 6816 | No | | |
| Pla-904 | Sourcing Invoice Bates DSI 6817 | No | | |
| Pla-905 | Sourcing Invoice Bates DSI 6818 | No | | |
| Pla-906 | Sourcing Invoice Bates DSI 6819 | No | | |
| Pla-907 | Sourcing Invoice Bates DSI 6820 | No | | |
| Pla-908 | Sourcing Invoice Bates DSI 6821 | No | | |
| Pla-909 | Sourcing Invoice Bates DSI 6822 | No | | |
| Pla-910 | Sourcing Invoice Bates DSI 6823 | No | | |
| Pla-911 | Sourcing Invoice Bates DSI 6824 | No | | |
| Pla-912 | Sourcing Invoice Bates DSI 6825 | No | | |
| Pla-913 | Sourcing Invoice Bates DSI 6826 | No | | |
| Pla-914 | Sourcing Invoice Bates DSI 6827 | No | | |
| Pla-915 | Sourcing Invoice Bates DSI 6828 | No | | |
| Pla-916 | Sourcing Invoice Bates DSI 6829 | No | | |

| EXHIBIT | DESCRIPTION | RLS | IDENTIFIED | ADMITTED |
|---------|-------------|-----|------------|----------|
| Pla-917 | Sourcing Invoice Bates DSI 6830 | No | | |
| Pla-918 | Sourcing Invoice Bates DSI 6831 | No | | |
| Pla-919 | Sourcing Invoice Bates DSI 6832 | No | | |
| Pla-920 | Sourcing Invoice Bates DSI 6833 | No | | |
| Pla-921 | Sourcing Invoice Bates DSI 6834 | No | | |
| Pla-922 | Sourcing Invoice Bates DSI 6835 | No | | |
| Pla-923 | Sourcing Invoice Bates DSI 6836 | No | | |
| Pla-924 | Sourcing Invoice Bates DSI 6837 | No | | |
| Pla-925 | Sourcing Invoice Bates DSI 6838 | No | | |
| Pla-926 | Sourcing Invoice Bates DSI 6839 | No | | |
| Pla-927 | Sourcing Invoice Bates DSI 6840 | No | | |
| Pla-928 | Sourcing Invoice Bates DSI 6841 | No | | |
| Pla-929 | Sourcing Invoice Bates DSI 6842 | No | | |
| Pla-930 | Sourcing Invoice Bates DSI 6843 | No | | |
| Pla-931 | Sourcing Invoice Bates DSI 6844 | No | | |
| Pla-932 | Sourcing Invoice Bates DSI 6969 | No | | |
| Pla-933 | Sourcing Invoice Bates DSI 7107 | No | | |
| Pla-934 | Sourcing Invoice Bates DSI 7108 | No | | |
| Pla-935 | Sourcing Invoice Bates DSI 7109 | No | | |
| Pla-936 | Sourcing Invoice Bates DSI 7111 | No | | |
| Pla-937 | Sourcing Invoice Bates DSI 7112 | No | | |
| Pla-938 | Sourcing Invoice Bates DSI 7114 | No | | |
| Pla-939 | Sourcing Invoice Bates DSI 7115 | No | | |
| Pla-940 | Sourcing Invoice Bates DSI 7116 | No | | |
| Pla-941 | Sourcing Invoice Bates DSI 7124 | No | | |
| Pla-942 | Sourcing Invoice Bates DSI 7130 | No | | |
| Pla-943 | Sourcing Invoice Bates DSI 7132 | No | | |
| Pla-944 | Sourcing Invoice Bates DSI 7147 | No | | |
| Pla-945 | Sourcing Invoice Bates DSI 7148 | No | | |
| Pla-946 | Sourcing Invoice Bates DSI 7154 | No | | |
| Pla-947 | Sourcing Invoice Bates DSI 7155 | No | | |
| Pla-948 | Sourcing Invoice Bates DSI 7157 | No | | |
| Pla-949 | Sourcing Invoice Bates DSI 7159 | No | | |
| Pla-950 | Sourcing Invoice Bates DSI 7160 | No | | |
| Pla-951 | Sourcing Invoice Bates DSI 7161 | No | | |
| Pla-952 | Sourcing Invoice Bates DSI 7162 | No | | |
| Pla-953 | Sourcing Invoice Bates DSI 7163 | No | | |
| Pla-954 | Sourcing Invoice Bates DSI 7165 | No | | |
| Pla-955 | Sourcing Invoice Bates DSI 7167 | No | | |
| Pla-956 | Sourcing Invoice Bates DSI 7169 | No | | |
| Pla-957 | Sourcing Invoice Bates DSI 7231 | No | | |
| Pla-958 | Sourcing Invoice Bates DSI 7232 | No | | |
| Pla-959 | Sourcing Invoice Bates DSI 7233 | No | | |
| Pla-960 | Sourcing Invoice Bates DSI 7695 | No | | |

| EXHIBIT | DESCRIPTION | RLS | IDENTIFIED | ADMITTED |
|---------|-------------|-----|------------|----------|
| Pla-961 | Sourcing Invoice Bates DSI 7696 | No | | |
| Pla-962 | Pro Forma Bates DSI 1112 | No | | |
| Pla-963 | Pro Forma Bates DSI 1113 | No | | |
| Pla-964 | Pro Forma Bates DSI 1244 | No | | |
| Pla-965 | Pro Forma Bates DSI 1760 | No | | |
| Pla-966 | Pro Forma Bates DSI 1761 | No | | |
| Pla-967 | Pro Forma Bates DSI 1784 | No | | |
| Pla-968 | Pro Forma Bates DSI 1785 | No | | |
| Pla-969 | Pro Forma Bates DSI 1789 | No | | |
| Pla-970 | Pro Forma Bates DSI 1800 | No | | |
| Pla-971 | Pro Forma Bates DSI 1802 | No | | |
| Pla-972 | Pro Forma Bates DSI 1809 | No | | |
| Pla-973 | Pro Forma Bates DSI 1812 | No | | |
| Pla-974 | Pro Forma Bates DSI 1816 | No | | |
| Pla-975 | Pro Forma Bates DSI 1819 | No | | |
| Pla-976 | Pro Forma Bates DSI 1822 | No | | |
| Pla-977 | Pro Forma Bates DSI 1848 | No | | |
| Pla-978 | Pro Forma Bates DSI 1849 | No | | |
| Pla-979 | Pro Forma Bates DSI 1873 | No | | |
| Pla-980 | Pro Forma Bates DSI 1874 | No | | |
| Pla-981 | Pro Forma Bates DSI 1880 | No | | |
| Pla-982 | Pro Forma Bates DSI 1881 | No | | |
| Pla-983 | Pro Forma Bates DSI 1894 | No | | |
| Pla-984 | Pro Forma Bates DSI 1895 | No | | |
| Pla-985 | Pro Forma Bates DSI 1897 | No | | |
| Pla-986 | Pro Forma Bates DSI 1898 | No | | |
| Pla-987 | Pro Forma Bates DSI 1909 | No | | |
| Pla-988 | Pro Forma Bates DSI 1910 | No | | |
| Pla-989 | Pro Forma Bates DSI 1911 | No | | |
| Pla-990 | Pro Forma Bates DSI 1945 | No | | |
| Pla-991 | Pro Forma Bates DSI 1957 | No | | |
| Pla-992 | Pro Forma Bates DSI 1959 | No | | |
| Pla-993 | Pro Forma Bates DSI 2002 | No | | |
| Pla-994 | Pro Forma Bates DSI 2004 | No | | |
| Pla-995 | Pro Forma Bates DSI 2009 | No | | |
| Pla-996 | Pro Forma Bates DSI 2010 | No | | |
| Pla-997 | Pro Forma Bates DSI 2011 | No | | |
| Pla-998 | Pro Forma Bates DSI 2012 | No | | |
| Pla-999 | Pro Forma Bates DSI 2030 | No | | |
| Pla-1000 | Pro Forma Bates DSI 2031 | No | | |
| Pla-1001 | Pro Forma Bates DSI 2194 | No | | |
| Pla-1002 | Pro Forma Bates DSI 2195 | No | | |
| Pla-1003 | Pro Forma Bates DSI 2196 | No | | |
| Pla-1004 | Pro Forma Bates DSI 2212 | No | | |

| EXHIBIT | DESCRIPTION | RLS | IDENTIFIED | ADMITTED |
|---|---|---|---|---|
| Pla-1005 | Pro Forma Bates DSI 2213 | No | | |
| Pla-1006 | Pro Forma Bates DSI 2214 | No | | |
| Pla-1007 | Pro Forma Bates DSI 2240 | No | | |
| Pla-1008 | Pro Forma Bates DSI 2241 | No | | |
| Pla-1009 | Pro Forma Bates DSI 2242 | No | | |
| Pla-1010 | Pro Forma Bates DSI 2243 | No | | |
| Pla-1011 | Pro Forma Bates DSI 2248 | No | | |
| Pla-1012 | Pro Forma Bates DSI 2249 | No | | |
| Pla-1013 | Pro Forma Bates DSI 2250 | No | | |
| Pla-1014 | Pro Forma Bates DSI 2251 | No | | |
| Pla-1015 | Pro Forma Bates DSI 2264 | No | | |
| Pla-1016 | Pro Forma Bates DSI 2265 | No | | |
| Pla-1017 | Pro Forma Bates DSI 2266 | No | | |
| Pla-1018 | Pro Forma Bates DSI 2267 | No | | |
| Pla-1019 | Pro Forma Bates DSI 2291 | No | | |
| Pla-1020 | Pro Forma Bates DSI 2292 | No | | |
| Pla-1021 | Pro Forma Bates DSI 2293 | No | | |
| Pla-1022 | Pro Forma Bates DSI 2294 | No | | |
| Pla-1023 | Pro Forma Bates DSI 2296 | No | | |
| Pla-1024 | Pro Forma Bates DSI 2298 | No | | |
| Pla-1025 | Pro Forma Bates DSI 2314 | No | | |
| Pla-1026 | Pro Forma Bates DSI 2315 | No | | |
| Pla-1027 | Pro Forma Bates DSI 2316 | No | | |
| Pla-1028 | Pro Forma Bates DSI 2361 | No | | |
| Pla-1029 | Pro Forma Bates DSI 2362 | No | | |
| Pla-1030 | Pro Forma Bates DSI 2364 | No | | |
| Pla-1031 | Pro Forma Bates DSI 2365 | No | | |
| Pla-1032 | Pro Forma Bates DSI 2366 | No | | |
| Pla-1033 | Pro Forma Bates DSI 2367 | No | | |
| Pla-1034 | Pro Forma Bates DSI 2369 | No | | |
| Pla-1035 | Pro Forma Bates DSI 2370 | No | | |
| Pla-1036 | Pro Forma Bates DSI 2371 | No | | |
| Pla-1037 | Pro Forma Bates DSI 2372 | No | | |
| Pla-1038 | Pro Forma Bates DSI 2374 | No | | |
| Pla-1039 | Pro Forma Bates DSI 2385 | No | | |
| Pla-1040 | Pro Forma Bates DSI 2386 | No | | |
| Pla-1041 | Pro Forma Bates DSI 2387 | No | | |
| Pla-1042 | Pro Forma Bates DSI 2388 | No | | |
| Pla-1043 | Pro Forma Bates DSI 2394 | No | | |
| Pla-1044 | Pro Forma Bates DSI 2483 | No | | |
| Pla-1045 | Pro Forma Bates DSI 2529 | No | | |
| Pla-1046 | Pro Forma Bates DSI 2530 | No | | |
| Pla-1047 | Pro Forma Bates DSI 2532 | No | | |
| Pla-1048 | Pro Forma Bates DSI 2546 | No | | |

| EXHIBIT | DESCRIPTION | RLS | IDENTIFIED | ADMITTED |
|---------|-------------|-----|-----------|----------|
| Pla-1049 | Pro Forma Bates DSI 2547 | No | | |
| Pla-1050 | Pro Forma Bates DSI 2548 | No | | |
| Pla-1051 | Pro Forma Bates DSI 2551 | No | | |
| Pla-1052 | Pro Forma Bates DSI 2552 | No | | |
| Pla-1053 | Pro Forma Bates DSI 2553 | No | | |
| Pla-1054 | Pro Forma Bates DSI 2555 | No | | |
| Pla-1055 | Pro Forma Bates DSI 2556 | No | | |
| Pla-1056 | Pro Forma Bates DSI 2557 | No | | |
| Pla-1057 | Pro Forma Bates DSI 2558 | No | | |
| Pla-1058 | Pro Forma Bates DSI 2559 | No | | |
| Pla-1059 | Pro Forma Bates DSI 2560 | No | | |
| Pla-1060 | Pro Forma Bates DSI 2563 | No | | |
| Pla-1061 | Pro Forma Bates DSI 2564 | No | | |
| Pla-1062 | Pro Forma Bates DSI 2565 | No | | |
| Pla-1063 | Pro Forma Bates DSI 2571 | No | | |
| Pla-1064 | Pro Forma Bates DSI 2572 | No | | |
| Pla-1065 | Pro Forma Bates DSI 2573 | No | | |
| Pla-1066 | Pro Forma Bates DSI 2583 | No | | |
| Pla-1067 | Pro Forma Bates DSI 2584 | No | | |
| Pla-1068 | Pro Forma Bates DSI 2592 | No | | |
| Pla-1069 | Pro Forma Bates DSI 2593 | No | | |
| Pla-1070 | Pro Forma Bates DSI 2595 | No | | |
| Pla-1071 | Pro Forma Bates DSI 2596 | No | | |
| Pla-1072 | Pro Forma Bates DSI 2599 | No | | |
| Pla-1073 | Pro Forma Bates DSI 2600 | No | | |
| Pla-1074 | Pro Forma Bates DSI 2607 | No | | |
| Pla-1075 | Pro Forma Bates DSI 2608 | No | | |
| Pla-1076 | Pro Forma Bates DSI 2612 | No | | |
| Pla-1077 | Pro Forma Bates DSI 2613 | No | | |
| Pla-1078 | Pro Forma Bates DSI 2615 | No | | |
| Pla-1079 | Pro Forma Bates DSI 2616 | No | | |
| Pla-1080 | Pro Forma Bates DSI 2621 | No | | |
| Pla-1081 | Pro Forma Bates DSI 2622 | No | | |
| Pla-1082 | Pro Forma Bates DSI 2627 | No | | |
| Pla-1083 | Pro Forma Bates DSI 2628 | No | | |
| Pla-1084 | Pro Forma Bates DSI 2655 | No | | |
| Pla-1085 | Pro Forma Bates DSI 2656 | No | | |
| Pla-1086 | Pro Forma Bates DSI 2659 | No | | |
| Pla-1087 | Pro Forma Bates DSI 2660 | No | | |
| Pla-1088 | Pro Forma Bates DSI 2675 | No | | |
| Pla-1089 | Pro Forma Bates DSI 2676 | No | | |
| Pla-1090 | Pro Forma Bates DSI 2679 | No | | |
| Pla-1091 | Pro Forma Bates DSI 2680 | No | | |
| Pla-1092 | Pro Forma Bates DSI 2687 | No | | |

| EXHIBIT | DESCRIPTION | RLS | IDENTIFIED | ADMITTED |
|---------|-------------|-----|------------|----------|
| Pla-1093 | Pro Forma Bates DSI 2690 | No | | |
| Pla-1094 | Pro Forma Bates DSI 2698 | No | | |
| Pla-1095 | Pro Forma Bates DSI 2699 | No | | |
| Pla-1096 | Pro Forma Bates DSI 2704 | No | | |
| Pla-1097 | Pro Forma Bates DSI 2705 | No | | |
| Pla-1098 | Pro Forma Bates DSI 2709 | No | | |
| Pla-1099 | Pro Forma Bates DSI 2710 | No | | |
| Pla-1100 | Pro Forma Bates DSI 2713 | No | | |
| Pla-1101 | Pro Forma Bates DSI 2714 | No | | |
| Pla-1102 | Pro Forma Bates DSI 2744 | No | | |
| Pla-1103 | Pro Forma Bates DSI 2884 | No | | |
| Pla-1104 | Pro Forma Bates DSI 2886 | No | | |
| Pla-1105 | Pro Forma Bates DSI 2935 | No | | |
| Pla-1106 | Pro Forma Bates DSI 3073 | No | | |
| Pla-1107 | Pro Forma Bates DSI 3075 | No | | |
| Pla-1108 | Pro Forma Bates DSI 3191 | No | | |
| Pla-1109 | Pro Forma Bates DSI 3192 | No | | |
| Pla-1110 | Pro Forma Bates DSI 3197 | No | | |
| Pla-1111 | Pro Forma Bates DSI 3198 | No | | |
| Pla-1112 | Pro Forma Bates DSI 3232 | No | | |
| Pla-1113 | Pro Forma Bates DSI 3234 | No | | |
| Pla-1114 | Pro Forma Bates DSI 3236 | No | | |
| Pla-1115 | Pro Forma Bates DSI 3240 | No | | |
| Pla-1116 | Pro Forma Bates DSI 3241 | No | | |
| Pla-1117 | Pro Forma Bates DSI 3250 | No | | |
| Pla-1118 | Pro Forma Bates DSI 3251 | No | | |
| Pla-1119 | Pro Forma Bates DSI 3252 | No | | |
| Pla-1120 | Pro Forma Bates DSI 3263 | No | | |
| Pla-1121 | Pro Forma Bates DSI 3264 | No | | |
| Pla-1122 | Pro Forma Bates DSI 3266 | No | | |
| Pla-1123 | Pro Forma Bates DSI 3267 | No | | |
| Pla-1124 | Pro Forma Bates DSI 3268 | No | | |
| Pla-1125 | Pro Forma Bates DSI 3269 | No | | |
| Pla-1126 | Pro Forma Bates DSI 3270 | No | | |
| Pla-1127 | Pro Forma Bates DSI 3273 | No | | |
| Pla-1128 | Pro Forma Bates DSI 3274 | No | | |
| Pla-1129 | Pro Forma Bates DSI 3276 | No | | |
| Pla-1130 | Pro Forma Bates DSI 3277 | No | | |
| Pla-1131 | Pro Forma Bates DSI 3278 | No | | |
| Pla-1132 | Pro Forma Bates DSI 3279 | No | | |
| Pla-1133 | Pro Forma Bates DSI 3281 | No | | |
| Pla-1134 | Pro Forma Bates DSI 3282 | No | | |
| Pla-1135 | Pro Forma Bates DSI 3283 | No | | |
| Pla-1136 | Pro Forma Bates DSI 3284 | No | | |

| EXHIBIT | DESCRIPTION | RLS | IDENTIFIED | ADMITTED |
|---|---|---|---|---|
| Pla-1137 | Pro Forma Bates DSI 3286 | No | | |
| Pla-1138 | Pro Forma Bates DSI 3289 | No | | |
| Pla-1139 | Pro Forma Bates DSI 3290 | No | | |
| Pla-1140 | Pro Forma Bates DSI 3291 | No | | |
| Pla-1141 | Pro Forma Bates DSI 3292 | No | | |
| Pla-1142 | Pro Forma Bates DSI 3299 | No | | |
| Pla-1143 | Pro Forma Bates DSI 3300 | No | | |
| Pla-1144 | Pro Forma Bates DSI 3304 | No | | |
| Pla-1145 | Pro Forma Bates DSI 3305 | No | | |
| Pla-1146 | Pro Forma Bates DSI 3309 | No | | |
| Pla-1147 | Pro Forma Bates DSI 3310 | No | | |
| Pla-1148 | Pro Forma Bates DSI 3311 | No | | |
| Pla-1149 | Pro Forma Bates DSI 3313 | No | | |
| Pla-1150 | Pro Forma Bates DSI 3314 | No | | |
| Pla-1151 | Pro Forma Bates DSI 3315 | No | | |
| Pla-1152 | Pro Forma Bates DSI 3316 | No | | |
| Pla-1153 | Pro Forma Bates DSI 3337 | No | | |
| Pla-1154 | Pro Forma Bates DSI 3343 | No | | |
| Pla-1155 | Pro Forma Bates DSI 3344 | No | | |
| Pla-1156 | Pro Forma Bates DSI 3349 | No | | |
| Pla-1157 | Pro Forma Bates DSI 3350 | No | | |
| Pla-1158 | Pro Forma Bates DSI 3355 | No | | |
| Pla-1159 | Pro Forma Bates DSI 3363 | No | | |
| Pla-1160 | Pro Forma Bates DSI 3368 | No | | |
| Pla-1161 | Pro Forma Bates DSI 3369 | No | | |
| Pla-1162 | Pro Forma Bates DSI 3383 | No | | |
| Pla-1163 | Pro Forma Bates DSI 3384 | No | | |
| Pla-1164 | Pro Forma Bates DSI 3385 | No | | |
| Pla-1165 | Pro Forma Bates DSI 3386 | No | | |
| Pla-1166 | Pro Forma Bates DSI 3387 | No | | |
| Pla-1167 | Pro Forma Bates DSI 3388 | No | | |
| Pla-1168 | Pro Forma Bates DSI 3389 | No | | |
| Pla-1169 | Pro Forma Bates DSI 3390 | No | | |
| Pla-1170 | Pro Forma Bates DSI 3391 | No | | |
| Pla-1171 | Pro Forma Bates DSI 3392 | No | | |
| Pla-1172 | Pro Forma Bates DSI 3393 | No | | |
| Pla-1173 | Pro Forma Bates DSI 3400 | No | | |
| Pla-1174 | Pro Forma Bates DSI 3401 | No | | |
| Pla-1175 | Pro Forma Bates DSI 3402 | No | | |
| Pla-1176 | Pro Forma Bates DSI 3403 | No | | |
| Pla-1177 | Pro Forma Bates DSI 3404 | No | | |
| Pla-1178 | Pro Forma Bates DSI 3429 | No | | |
| Pla-1179 | Pro Forma Bates DSI 3435 | No | | |
| Pla-1180 | Pro Forma Bates DSI 3436 | No | | |

| EXHIBIT | DESCRIPTION | RLS | IDENTIFIED | ADMITTED |
|---|---|---|---|---|
| Pla-1181 | Pro Forma Bates DSI 3438 | No | | |
| Pla-1182 | Pro Forma Bates DSI 3441 | No | | |
| Pla-1183 | Pro Forma Bates DSI 3443 | No | | |
| Pla-1184 | Pro Forma Bates DSI 3444 | No | | |
| Pla-1185 | Pro Forma Bates DSI 3445 | No | | |
| Pla-1186 | Pro Forma Bates DSI 3447 | No | | |
| Pla-1187 | Pro Forma Bates DSI 3448 | No | | |
| Pla-1188 | Pro Forma Bates DSI 3449 | No | | |
| Pla-1189 | Pro Forma Bates DSI 3450 | No | | |
| Pla-1190 | Pro Forma Bates DSI 3451 | No | | |
| Pla-1191 | Pro Forma Bates DSI 3452 | No | | |
| Pla-1192 | Pro Forma Bates DSI 3456 | No | | |
| Pla-1193 | Pro Forma Bates DSI 3457 | No | | |
| Pla-1194 | Pro Forma Bates DSI 3458 | No | | |
| Pla-1195 | Pro Forma Bates DSI 3459 | No | | |
| Pla-1196 | Pro Forma Bates DSI 3460 | No | | |
| Pla-1197 | Pro Forma Bates DSI 3461 | No | | |
| Pla-1198 | Pro Forma Bates DSI 3469 | No | | |
| Pla-1199 | Pro Forma Bates DSI 3471 | No | | |
| Pla-1200 | Pro Forma Bates DSI 3473 | No | | |
| Pla-1201 | Pro Forma Bates DSI 3475 | No | | |
| Pla-1202 | Pro Forma Bates DSI 3476 | No | | |
| Pla-1203 | Pro Forma Bates DSI 3478 | No | | |
| Pla-1204 | Pro Forma Bates DSI 3479 | No | | |
| Pla-1205 | Pro Forma Bates DSI 3486 | No | | |
| Pla-1206 | Pro Forma Bates DSI 3487 | No | | |
| Pla-1207 | Pro Forma Bates DSI 3489 | No | | |
| Pla-1208 | Pro Forma Bates DSI 3490 | No | | |
| Pla-1209 | Pro Forma Bates DSI 3492 | No | | |
| Pla-1210 | Pro Forma Bates DSI 3493 | No | | |
| Pla-1211 | Pro Forma Bates DSI 3495 | No | | |
| Pla-1212 | Pro Forma Bates DSI 3497 | No | | |
| Pla-1213 | Pro Forma Bates DSI 3499 | No | | |
| Pla-1214 | Pro Forma Bates DSI 3500 | No | | |
| Pla-1215 | Pro Forma Bates DSI 3501 | No | | |
| Pla-1216 | Pro Forma Bates DSI 3504 | No | | |
| Pla-1217 | Pro Forma Bates DSI 3509 | No | | |
| Pla-1218 | Pro Forma Bates DSI 3510 | No | | |
| Pla-1219 | Pro Forma Bates DSI 3511 | No | | |
| Pla-1220 | Pro Forma Bates DSI 3513 | No | | |
| Pla-1221 | Pro Forma Bates DSI 3514 | No | | |
| Pla-1222 | Pro Forma Bates DSI 3519 | No | | |
| Pla-1223 | Pro Forma Bates DSI 3520 | No | | |
| Pla-1224 | Pro Forma Bates DSI 3521 | No | | |

| EXHIBIT | DESCRIPTION | RLS | IDENTIFIED | ADMITTED |
|---|---|---|---|---|
| Pla-1225 | Pro Forma Bates DSI 3527 | No | | |
| Pla-1226 | Pro Forma Bates DSI 3528 | No | | |
| Pla-1227 | Pro Forma Bates DSI 3532 | No | | |
| Pla-1228 | Pro Forma Bates DSI 3542 | No | | |
| Pla-1229 | Pro Forma Bates DSI 3543 | No | | |
| Pla-1230 | Pro Forma Bates DSI 3544 | No | | |
| Pla-1231 | Pro Forma Bates DSI 3549 | No | | |
| Pla-1232 | Pro Forma Bates DSI 3550 | No | | |
| Pla-1233 | Pro Forma Bates DSI 3554 | No | | |
| Pla-1234 | Pro Forma Bates DSI 3555 | No | | |
| Pla-1235 | Pro Forma Bates DSI 3565 | No | | |
| Pla-1236 | Pro Forma Bates DSI 3568 | No | | |
| Pla-1237 | Pro Forma Bates DSI 3569 | No | | |
| Pla-1238 | Pro Forma Bates DSI 3570 | No | | |
| Pla-1239 | Pro Forma Bates DSI 3574 | No | | |
| Pla-1240 | Pro Forma Bates DSI 3575 | No | | |
| Pla-1241 | Pro Forma Bates DSI 3577 | No | | |
| Pla-1242 | Pro Forma Bates DSI 3579 | No | | |
| Pla-1243 | Pro Forma Bates DSI 3580 | No | | |
| Pla-1244 | Pro Forma Bates DSI 3587 | No | | |
| Pla-1245 | Pro Forma Bates DSI 3588 | No | | |
| Pla-1246 | Pro Forma Bates DSI 3589 | No | | |
| Pla-1247 | Pro Forma Bates DSI 3590 | No | | |
| Pla-1248 | Pro Forma Bates DSI 3600 | No | | |
| Pla-1249 | Pro Forma Bates DSI 3601 | No | | |
| Pla-1250 | Pro Forma Bates DSI 3602 | No | | |
| Pla-1251 | Pro Forma Bates DSI 3603 | No | | |
| Pla-1252 | Pro Forma Bates DSI 3604 | No | | |
| Pla-1253 | Pro Forma Bates DSI 3605 | No | | |
| Pla-1254 | Pro Forma Bates DSI 3618 | No | | |
| Pla-1255 | Pro Forma Bates DSI 3619 | No | | |
| Pla-1256 | Pro Forma Bates DSI 3621 | No | | |
| Pla-1257 | Pro Forma Bates DSI 3622 | No | | |
| Pla-1258 | Pro Forma Bates DSI 3623 | No | | |
| Pla-1259 | Pro Forma Bates DSI 3624 | No | | |
| Pla-1260 | Pro Forma Bates DSI 3625 | No | | |
| Pla-1261 | Pro Forma Bates DSI 3628 | No | | |
| Pla-1262 | Pro Forma Bates DSI 3629 | No | | |
| Pla-1263 | Pro Forma Bates DSI 3648 | No | | |
| Pla-1264 | Pro Forma Bates DSI 3649 | No | | |
| Pla-1265 | Pro Forma Bates DSI 3651 | No | | |
| Pla-1266 | Pro Forma Bates DSI 3652 | No | | |
| Pla-1267 | Pro Forma Bates DSI 3654 | No | | |
| Pla-1268 | Pro Forma Bates DSI 3655 | No | | |

| EXHIBIT | DESCRIPTION | RLS | IDENTIFIED | ADMITTED |
|---------|-------------|-----|------------|----------|
| Pla-1269 | Pro Forma Bates DSI 3657 | No | | |
| Pla-1270 | Pro Forma Bates DSI 3658 | No | | |
| Pla-1271 | Pro Forma Bates DSI 3668 | No | | |
| Pla-1272 | Pro Forma Bates DSI 3669 | No | | |
| Pla-1273 | Pro Forma Bates DSI 3673 | No | | |
| Pla-1274 | Pro Forma Bates DSI 3674 | No | | |
| Pla-1275 | Pro Forma Bates DSI 3688 | No | | |
| Pla-1276 | Pro Forma Bates DSI 3689 | No | | |
| Pla-1277 | Pro Forma Bates DSI 3697 | No | | |
| Pla-1278 | Pro Forma Bates DSI 3698 | No | | |
| Pla-1279 | Pro Forma Bates DSI 3704 | No | | |
| Pla-1280 | Pro Forma Bates DSI 3705 | No | | |
| Pla-1281 | Pro Forma Bates DSI 3708 | No | | |
| Pla-1282 | Pro Forma Bates DSI 3709 | No | | |
| Pla-1283 | Pro Forma Bates DSI 3710 | No | | |
| Pla-1284 | Pro Forma Bates DSI 3711 | No | | |
| Pla-1285 | Pro Forma Bates DSI 3712 | No | | |
| Pla-1286 | Pro Forma Bates DSI 3713 | No | | |
| Pla-1287 | Pro Forma Bates DSI 3721 | No | | |
| Pla-1288 | Pro Forma Bates DSI 3723 | No | | |
| Pla-1289 | Pro Forma Bates DSI 3732 | No | | |
| Pla-1290 | Pro Forma Bates DSI 3733 | No | | |
| Pla-1291 | Pro Forma Bates DSI 3735 | No | | |
| Pla-1292 | Pro Forma Bates DSI 3736 | No | | |
| Pla-1293 | Pro Forma Bates DSI 3739 | No | | |
| Pla-1294 | Pro Forma Bates DSI 3740 | No | | |
| Pla-1295 | Pro Forma Bates DSI 3741 | No | | |
| Pla-1296 | Pro Forma Bates DSI 3742 | No | | |
| Pla-1297 | Pro Forma Bates DSI 3745 | No | | |
| Pla-1298 | Pro Forma Bates DSI 3746 | No | | |
| Pla-1299 | Pro Forma Bates DSI 3747 | No | | |
| Pla-1300 | Pro Forma Bates DSI 3748 | No | | |
| Pla-1301 | Pro Forma Bates DSI 3756 | No | | |
| Pla-1302 | Pro Forma Bates DSI 3768 | No | | |
| Pla-1303 | Pro Forma Bates DSI 3769 | No | | |
| Pla-1304 | Pro Forma Bates DSI 3770 | No | | |
| Pla-1305 | Pro Forma Bates DSI 3771 | No | | |
| Pla-1306 | Pro Forma Bates DSI 3772 | No | | |
| Pla-1307 | Pro Forma Bates DSI 3773 | No | | |
| Pla-1308 | Pro Forma Bates DSI 3774 | No | | |
| Pla-1309 | Pro Forma Bates DSI 3775 | No | | |
| Pla-1310 | Pro Forma Bates DSI 3776 | No | | |
| Pla-1311 | Pro Forma Bates DSI 3777 | No | | |
| Pla-1312 | Pro Forma Bates DSI 3784 | No | | |

| EXHIBIT | DESCRIPTION | RLS | IDENTIFIED | ADMITTED |
|---------|-------------|-----|------------|----------|
| Pla-1313 | Pro Forma Bates DSI 3785 | No | | |
| Pla-1314 | Pro Forma Bates DSI 3786 | No | | |
| Pla-1315 | Pro Forma Bates DSI 3787 | No | | |
| Pla-1316 | Pro Forma Bates DSI 3788 | No | | |
| Pla-1317 | Pro Forma Bates DSI 3789 | No | | |
| Pla-1318 | Pro Forma Bates DSI 3790 | No | | |
| Pla-1319 | Pro Forma Bates DSI 3791 | No | | |
| Pla-1320 | Pro Forma Bates DSI 3792 | No | | |
| Pla-1321 | Pro Forma Bates DSI 3793 | No | | |
| Pla-1322 | Pro Forma Bates DSI 3800 | No | | |
| Pla-1323 | Pro Forma Bates DSI 3801 | No | | |
| Pla-1324 | Pro Forma Bates DSI 3802 | No | | |
| Pla-1325 | Pro Forma Bates DSI 3803 | No | | |
| Pla-1326 | Pro Forma Bates DSI 3804 | No | | |
| Pla-1327 | Pro Forma Bates DSI 3805 | No | | |
| Pla-1328 | Pro Forma Bates DSI 3806 | No | | |
| Pla-1329 | Pro Forma Bates DSI 3807 | No | | |
| Pla-1330 | Pro Forma Bates DSI 3813 | No | | |
| Pla-1331 | Pro Forma Bates DSI 3814 | No | | |
| Pla-1332 | Pro Forma Bates DSI 3815 | No | | |
| Pla-1333 | Pro Forma Bates DSI 3816 | No | | |
| Pla-1334 | Pro Forma Bates DSI 3820 | No | | |
| Pla-1335 | Pro Forma Bates DSI 3821 | No | | |
| Pla-1336 | Pro Forma Bates DSI 3822 | No | | |
| Pla-1337 | Pro Forma Bates DSI 3823 | No | | |
| Pla-1338 | Pro Forma Bates DSI 3837 | No | | |
| Pla-1339 | Pro Forma Bates DSI 3838 | No | | |
| Pla-1340 | Pro Forma Bates DSI 3839 | No | | |
| Pla-1341 | Pro Forma Bates DSI 3840 | No | | |
| Pla-1342 | Pro Forma Bates DSI 3841 | No | | |
| Pla-1343 | Pro Forma Bates DSI 3842 | No | | |
| Pla-1344 | Pro Forma Bates DSI 3847 | No | | |
| Pla-1345 | Pro Forma Bates DSI 3848 | No | | |
| Pla-1346 | Pro Forma Bates DSI 3853 | No | | |
| Pla-1347 | Pro Forma Bates DSI 3854 | No | | |
| Pla-1348 | Pro Forma Bates DSI 3855 | No | | |
| Pla-1349 | Pro Forma Bates DSI 3856 | No | | |
| Pla-1350 | Pro Forma Bates DSI 3857 | No | | |
| Pla-1351 | Pro Forma Bates DSI 3858 | No | | |
| Pla-1352 | Pro Forma Bates DSI 3859 | No | | |
| Pla-1353 | Pro Forma Bates DSI 3860 | No | | |
| Pla-1354 | Pro Forma Bates DSI 3861 | No | | |
| Pla-1355 | Pro Forma Bates DSI 3862 | No | | |
| Pla-1356 | Pro Forma Bates DSI 3863 | No | | |

| EXHIBIT | DESCRIPTION | RLS | IDENTIFIED | ADMITTED |
|---------|-------------|-----|------------|----------|
| Pla-1357 | Pro Forma Bates DSI 3864 | No | | |
| Pla-1358 | Pro Forma Bates DSI 3884 | No | | |
| Pla-1359 | Pro Forma Bates DSI 3885 | No | | |
| Pla-1360 | Pro Forma Bates DSI 3886 | No | | |
| Pla-1361 | Pro Forma Bates DSI 3887 | No | | |
| Pla-1362 | Pro Forma Bates DSI 3891 | No | | |
| Pla-1363 | Pro Forma Bates DSI 3892 | No | | |
| Pla-1364 | Pro Forma Bates DSI 3893 | No | | |
| Pla-1365 | Pro Forma Bates DSI 3894 | No | | |
| Pla-1366 | Pro Forma Bates DSI 3898 | No | | |
| Pla-1367 | Pro Forma Bates DSI 3899 | No | | |
| Pla-1368 | Pro Forma Bates DSI 3900 | No | | |
| Pla-1369 | Pro Forma Bates DSI 3901 | No | | |
| Pla-1370 | Pro Forma Bates DSI 3945 | No | | |
| Pla-1371 | Pro Forma Bates DSI 3947 | No | | |
| Pla-1372 | Pro Forma Bates DSI 3953 | No | | |
| Pla-1373 | Pro Forma Bates DSI 3955 | No | | |
| Pla-1374 | Pro Forma Bates DSI 3962 | No | | |
| Pla-1375 | Pro Forma Bates DSI 3963 | No | | |
| Pla-1376 | Pro Forma Bates DSI 3964 | No | | |
| Pla-1377 | Pro Forma Bates DSI 3965 | No | | |
| Pla-1378 | Pro Forma Bates DSI 3969 | No | | |
| Pla-1379 | Pro Forma Bates DSI 3970 | No | | |
| Pla-1380 | Pro Forma Bates DSI 3971 | No | | |
| Pla-1381 | Pro Forma Bates DSI 3972 | No | | |
| Pla-1382 | Pro Forma Bates DSI 3977 | No | | |
| Pla-1383 | Pro Forma Bates DSI 3978 | No | | |
| Pla-1384 | Pro Forma Bates DSI 3979 | No | | |
| Pla-1385 | Pro Forma Bates DSI 3981 | No | | |
| Pla-1386 | Pro Forma Bates DSI 3982 | No | | |
| Pla-1387 | Pro Forma Bates DSI 3985 | No | | |
| Pla-1388 | Pro Forma Bates DSI 3992 | No | | |
| Pla-1389 | Pro Forma Bates DSI 3993 | No | | |
| Pla-1390 | Pro Forma Bates DSI 3994 | No | | |
| Pla-1391 | Pro Forma Bates DSI 3995 | No | | |
| Pla-1392 | Pro Forma Bates DSI 3996 | No | | |
| Pla-1393 | Pro Forma Bates DSI 3997 | No | | |
| Pla-1394 | Pro Forma Bates DSI 4007 | No | | |
| Pla-1395 | Pro Forma Bates DSI 4008 | No | | |
| Pla-1396 | Pro Forma Bates DSI 4009 | No | | |
| Pla-1397 | Pro Forma Bates DSI 4010 | No | | |
| Pla-1398 | Pro Forma Bates DSI 4098 | No | | |
| Pla-1399 | Pro Forma Bates DSI 4099 | No | | |
| Pla-1400 | Pro Forma Bates DSI 4103 | No | | |

| EXHIBIT | DESCRIPTION | RLS | IDENTIFIED | ADMITTED |
|---------|-------------|-----|------------|----------|
| Pla-1401 | Pro Forma Bates DSI 4104 | No | | |
| Pla-1402 | Pro Forma Bates DSI 4105 | No | | |
| Pla-1403 | Pro Forma Bates DSI 4106 | No | | |
| Pla-1404 | Pro Forma Bates DSI 4107 | No | | |
| Pla-1405 | Pro Forma Bates DSI 4159 | No | | |
| Pla-1406 | Pro Forma Bates DSI 4160 | No | | |
| Pla-1407 | Pro Forma Bates DSI 4161 | No | | |
| Pla-1408 | Pro Forma Bates DSI 4162 | No | | |
| Pla-1409 | Pro Forma Bates DSI 4163 | No | | |
| Pla-1410 | Pro Forma Bates DSI 4166 | No | | |
| Pla-1411 | Pro Forma Bates DSI 4167 | No | | |
| Pla-1412 | Pro Forma Bates DSI 4169 | No | | |
| Pla-1413 | Pro Forma Bates DSI 4170 | No | | |
| Pla-1414 | Pro Forma Bates DSI 4171 | No | | |
| Pla-1415 | Pro Forma Bates DSI 4172 | No | | |
| Pla-1416 | Pro Forma Bates DSI 4173 | No | | |
| Pla-1417 | Pro Forma Bates DSI 5108 | No | | |
| Pla-1418 | Pro Forma Bates DSI 5109 | No | | |
| Pla-1419 | Pro Forma Bates DSI 5110 | No | | |
| Pla-1420 | Pro Forma Bates DSI 5111 | No | | |
| Pla-1421 | Pro Forma Bates DSI 5113 | No | | |
| Pla-1422 | Pro Forma Bates DSI 5115 | No | | |
| Pla-1423 | Pro Forma Bates DSI 5116 | No | | |
| Pla-1424 | Pro Forma Bates DSI 5117 | No | | |
| Pla-1425 | Pro Forma Bates DSI 6433 | No | | |
| Pla-1426 | Pro Forma Bates DSI 6434 | No | | |
| Pla-1427 | Pro Forma Bates DSI 6449 | No | | |
| Pla-1428 | Pro Forma Bates DSI 6450 | No | | |
| Pla-1429 | Pro Forma Bates DSI 6453 | No | | |
| Pla-1430 | Pro Forma Bates DSI 6454 | No | | |
| Pla-1431 | Pro Forma Bates DSI 6465 | No | | |
| Pla-1432 | Pro Forma Bates DSI 6495 | No | | |
| Pla-1433 | Pro Forma Bates DSI 6497 | No | | |
| Pla-1434 | Pro Forma Bates DSI 6507 | No | | |
| Pla-1435 | Pro Forma Bates DSI 6508 | No | | |
| Pla-1436 | Pro Forma Bates DSI 6509 | No | | |
| Pla-1437 | Pro Forma Bates DSI 6513 | No | | |
| Pla-1438 | Pro Forma Bates DSI 6514 | No | | |
| Pla-1439 | Pro Forma Bates DSI 6516 | No | | |
| Pla-1440 | Pro Forma Bates DSI 6550 | No | | |
| Pla-1441 | Pro Forma Bates DSI 6551 | No | | |
| Pla-1442 | Pro Forma Bates DSI 6552 | No | | |
| Pla-1443 | Pro Forma Bates DSI 6554 | No | | |
| Pla-1444 | Pro Forma Bates DSI 6555 | No | | |

| EXHIBIT | DESCRIPTION | RLS | IDENTIFIED | ADMITTED |
|---------|-------------|-----|------------|----------|
| Pla-1445 | Pro Forma Bates DSI 6556 | No | | |
| Pla-1446 | Pro Forma Bates DSI 6557 | No | | |
| Pla-1447 | Pro Forma Bates DSI 6561 | No | | |
| Pla-1448 | Pro Forma Bates DSI 6564 | No | | |
| Pla-1449 | Pro Forma Bates DSI 6580 | No | | |
| Pla-1450 | Pro Forma Bates DSI 6581 | No | | |
| Pla-1451 | Pro Forma Bates DSI 6593 | No | | |
| Pla-1452 | Pro Forma Bates DSI 6594 | No | | |
| Pla-1453 | Pro Forma Bates DSI 6595 | No | | |
| Pla-1454 | Pro Forma Bates DSI 6597 | No | | |
| Pla-1455 | Pro Forma Bates DSI 6598 | No | | |
| Pla-1456 | Pro Forma Bates DSI 6599 | No | | |
| Pla-1457 | Pro Forma Bates DSI 6602 | No | | |
| Pla-1458 | Pro Forma Bates DSI 6603 | No | | |
| Pla-1459 | Pro Forma Bates DSI 6604 | No | | |
| Pla-1460 | Pro Forma Bates DSI 6606 | No | | |
| Pla-1461 | Pro Forma Bates DSI 6607 | No | | |
| Pla-1462 | Pro Forma Bates DSI 6608 | No | | |
| Pla-1463 | Pro Forma Bates DSI 6614 | No | | |
| Pla-1464 | Pro Forma Bates DSI 6616 | No | | |
| Pla-1465 | Pro Forma Bates DSI 6617 | No | | |
| Pla-1466 | Pro Forma Bates DSI 6620 | No | | |
| Pla-1467 | Pro Forma Bates DSI 6621 | No | | |
| Pla-1468 | Pro Forma Bates DSI 6622 | No | | |
| Pla-1469 | Pro Forma Bates DSI 6624 | No | | |
| Pla-1470 | Pro Forma Bates DSI 6625 | No | | |
| Pla-1471 | Pro Forma Bates DSI 6628 | No | | |
| Pla-1472 | Pro Forma Bates DSI 6629 | No | | |
| Pla-1473 | Pro Forma Bates DSI 6631 | No | | |
| Pla-1474 | Pro Forma Bates DSI 6634 | No | | |
| Pla-1475 | Pro Forma Bates DSI 6635 | No | | |
| Pla-1476 | Pro Forma Bates DSI 6636 | No | | |
| Pla-1477 | Pro Forma Bates DSI 6637 | No | | |
| Pla-1478 | Pro Forma Bates DSI 6638 | No | | |
| Pla-1479 | Pro Forma Bates DSI 6641 | No | | |
| Pla-1480 | Pro Forma Bates DSI 6642 | No | | |
| Pla-1481 | Pro Forma Bates DSI 6643 | No | | |
| Pla-1482 | Pro Forma Bates DSI 6644 | No | | |
| Pla-1483 | Pro Forma Bates DSI 6645 | No | | |
| Pla-1484 | Pro Forma Bates DSI 6647 | No | | |
| Pla-1485 | Pro Forma Bates DSI 6650 | No | | |
| Pla-1486 | Pro Forma Bates DSI 6651 | No | | |
| Pla-1487 | Pro Forma Bates DSI 6652 | No | | |
| Pla-1488 | Pro Forma Bates DSI 6653 | No | | |

| EXHIBIT | DESCRIPTION | RLS | IDENTIFIED | ADMITTED |
|---------|-------------|-----|------------|----------|
| Pla-1489 | Pro Forma Bates DSI 6655 | No | | |
| Pla-1490 | Pro Forma Bates DSI 6656 | No | | |
| Pla-1491 | Pro Forma Bates DSI 6657 | No | | |
| Pla-1492 | Pro Forma Bates DSI 6658 | No | | |
| Pla-1493 | Pro Forma Bates DSI 6661 | No | | |
| Pla-1494 | Pro Forma Bates DSI 6662 | No | | |
| Pla-1495 | Pro Forma Bates DSI 6663 | No | | |
| Pla-1496 | Pro Forma Bates DSI 6664 | No | | |
| Pla-1497 | Pro Forma Bates DSI 6668 | No | | |
| Pla-1498 | Pro Forma Bates DSI 6669 | No | | |
| Pla-1499 | Pro Forma Bates DSI 6678 | No | | |
| Pla-1500 | Pro Forma Bates DSI 6681 | No | | |
| Pla-1501 | Pro Forma Bates DSI 6683 | No | | |
| Pla-1502 | Pro Forma Bates DSI 6877 | No | | |
| Pla-1503 | Pro Forma Bates DSI 6882 | No | | |
| Pla-1504 | Pro Forma Bates DSI 6888 | No | | |
| Pla-1505 | Pro Forma Bates DSI 6890 | No | | |
| Pla-1506 | Pro Forma Bates DSI 6892 | No | | |
| Pla-1507 | Pro Forma Bates DSI 6928 | No | | |
| Pla-1509 | Pro Forma Bates DSI 6931 | No | | |
| Pla-1510 | Pro Forma Bates DSI 6933 | No | | |
| Pla-1511 | Pro Forma Bates DSI 6935 | No | | |
| Pla-1512 | Pro Forma Bates DSI 6936 | No | | |
| Pla-1513 | Pro Forma Bates DSI 6951 | No | | |
| Pla-1514 | Pro Forma Bates DSI 6952 | No | | |
| Pla-1515 | Pro Forma Bates DSI 6954 | No | | |
| Pla-1516 | Pro Forma Bates DSI 6956 | No | | |
| Pla-1517 | Pro Forma Bates DSI 6957 | No | | |
| Pla-1518 | Pro Forma Bates DSI 6958 | No | | |
| Pla-1519 | Pro Forma Bates DSI 6972 | No | | |
| Pla-1520 | Pro Forma Bates DSI 6973 | No | | |
| Pla-1521 | Pro Forma Bates DSI 6974 | No | | |
| Pla-1522 | Pro Forma Bates DSI 6975 | No | | |
| Pla-1523 | Pro Forma Bates DSI 6980 | No | | |
| Pla-1524 | Pro Forma Bates DSI 6987 | No | | |
| Pla-1525 | Pro Forma Bates DSI 6989 | No | | |
| Pla-1526 | Pro Forma Bates DSI 6991 | No | | |
| Pla-1527 | Pro Forma Bates DSI 6992 | No | | |
| Pla-1528 | Pro Forma Bates DSI 6994 | No | | |
| Pla-1529 | Pro Forma Bates DSI 6995 | No | | |
| Pla-1530 | Pro Forma Bates DSI 7001 | No | | |
| Pla-1531 | Pro Forma Bates DSI 7003 | No | | |
| Pla-1532 | Pro Forma Bates DSI 7005 | No | | |
| Pla-1533 | Pro Forma Bates DSI 7007 | No | | |

| EXHIBIT | DESCRIPTION | RLS | IDENTIFIED | ADMITTED |
|---------|-------------|-----|------------|----------|
| Pla-1534 | Pro Forma Bates DSI 7009 | No | | |
| Pla-1535 | Pro Forma Bates DSI 7011 | No | | |
| Pla-1536 | Pro Forma Bates DSI 7013 | No | | |
| Pla-1537 | Pro Forma Bates DSI 7014 | No | | |
| Pla-1538 | Pro Forma Bates DSI 7015 | No | | |
| Pla-1539 | Pro Forma Bates DSI 7017 | No | | |
| Pla-1540 | Pro Forma Bates DSI 7018 | No | | |
| Pla-1541 | Pro Forma Bates DSI 7020 | No | | |
| Pla-1542 | Pro Forma Bates DSI 7021 | No | | |
| Pla-1543 | Pro Forma Bates DSI 7022 | No | | |
| Pla-1544 | Pro Forma Bates DSI 7024 | No | | |
| Pla-1545 | Pro Forma Bates DSI 7026 | No | | |
| Pla-1546 | Pro Forma Bates DSI 7027 | No | | |
| Pla-1547 | Pro Forma Bates DSI 7029 | No | | |
| Pla-1548 | Pro Forma Bates DSI 7030 | No | | |
| Pla-1549 | Pro Forma Bates DSI 7031 | No | | |
| Pla-1550 | Pro Forma Bates DSI 7033 | No | | |
| Pla-1551 | Pro Forma Bates DSI 7034 | No | | |
| Pla-1552 | Pro Forma Bates DSI 7036 | No | | |
| Pla-1553 | Pro Forma Bates DSI 7038 | No | | |
| Pla-1554 | Pro Forma Bates DSI 7039 | No | | |
| Pla-1555 | Pro Forma Bates DSI 7040 | No | | |
| Pla-1556 | Pro Forma Bates DSI 7041 | No | | |
| Pla-1557 | Pro Forma Bates DSI 7042 | No | | |
| Pla-1558 | Pro Forma Bates DSI 7044 | No | | |
| Pla-1559 | Pro Forma Bates DSI 7046 | No | | |
| Pla-1560 | Pro Forma Bates DSI 7048 | No | | |
| Pla-1561 | Pro Forma Bates DSI 7049 | No | | |
| Pla-1562 | Pro Forma Bates DSI 7050 | No | | |
| Pla-1563 | Pro Forma Bates DSI 7051 | No | | |
| Pla-1564 | Pro Forma Bates DSI 7053 | No | | |
| Pla-1565 | Pro Forma Bates DSI 7054 | No | | |
| Pla-1566 | Pro Forma Bates DSI 7055 | No | | |
| Pla-1567 | Pro Forma Bates DSI 7056 | No | | |
| Pla-1568 | Pro Forma Bates DSI 7058 | No | | |
| Pla-1569 | Pro Forma Bates DSI 7091 | No | | |
| Pla-1570 | Pro Forma Bates DSI 7092 | No | | |
| Pla-1571 | Pro Forma Bates DSI 7093 | No | | |
| Pla-1572 | Pro Forma Bates DSI 7094 | No | | |
| Pla-1573 | Pro Forma Bates DSI 7098 | No | | |
| Pla-1574 | Pro Forma Bates DSI 7100 | No | | |
| Pla-1575 | Pro Forma Bates DSI 7103 | No | | |
| Pla-1576 | Pro Forma Bates DSI 7118 | No | | |
| Pla-1577 | Pro Forma Bates DSI 7119 | No | | |

| EXHIBIT | DESCRIPTION | RLS | IDENTIFIED | ADMITTED |
|---|---|---|---|---|
| Pla-1578 | Pro Forma Bates DSI 7120 | No | | |
| Pla-1579 | Pro Forma Bates DSI 7121 | No | | |
| Pla-1580 | Pro Forma Bates DSI 7134 | No | | |
| Pla-1581 | Pro Forma Bates DSI 7135 | No | | |
| Pla-1582 | Pro Forma Bates DSI 7136 | No | | |
| Pla-1583 | Pro Forma Bates DSI 7137 | No | | |
| Pla-1584 | Pro Forma Bates DSI 7213 | No | | |
| Pla-1585 | Pro Forma Bates DSI 7214 | No | | |
| Pla-1586 | Pro Forma Bates DSI 7215 | No | | |
| Pla-1587 | Pro Forma Bates DSI 7216 | No | | |
| Pla-1588 | Pro Forma Bates DSI 7217 | No | | |
| Pla-1589 | Pro Forma Bates DSI 7218 | No | | |
| Pla-1590 | Pro Forma Bates DSI 7219 | No | | |
| Pla-1591 | Pro Forma Bates DSI 7220 | No | | |
| Pla-1592 | Pro Forma Bates DSI 7222 | No | | |
| Pla-1593 | Pro Forma Bates DSI 7223 | No | | |
| Pla-1594 | Pro Forma Bates DSI 7224 | No | | |
| Pla-1595 | Pro Forma Bates DSI 7225 | No | | |
| Pla-1596 | Pro Forma Bates DSI 7226 | No | | |
| Pla-1597 | Pro Forma Bates DSI 7227 | No | | |
| Pla-1598 | Pro Forma Bates DSI 7228 | No | | |
| Pla-1599 | Pro Forma Bates DSI 7229 | No | | |
| Pla-1600 | Pro Forma Bates DSI 7321 | No | | |
| Pla-1601 | Pro Forma Bates DSI 7323 | No | | |
| Pla-1602 | Pro Forma Bates DSI 7325 | No | | |
| Pla-1603 | Pro Forma Bates DSI 7343 | No | | |
| Pla-1604 | Pro Forma Bates DSI 7345 | No | | |
| Pla-1605 | Pro Forma Bates DSI 7347 | No | | |
| Pla-1606 | Pro Forma Bates DSI 7349 | No | | |
| Pla-1607 | Pro Forma Bates DSI 7351 | No | | |
| Pla-1608 | Pro Forma Bates DSI 7353 | No | | |
| Pla-1609 | Factory Invoice Bates DSI 1758 | No | | |
| Pla-1610 | Factory Invoice Bates DSI 1878 | No | | |
| Pla-1611 | Factory Invoice Bates DSI 1889 | No | | |
| Pla-1612 | Factory Invoice Bates DSI 1892 | No | | |
| Pla-1613 | Factory Invoice Bates DSI 1900 | No | | |
| Pla-1614 | Factory Invoice Bates DSI 1914 | No | | |
| Pla-1615 | Factory Invoice Bates DSI 1921 | No | | |
| Pla-1616 | Factory Invoice Bates DSI 1922 | No | | |
| Pla-1617 | Factory Invoice Bates DSI 1923 | No | | |
| Pla-1618 | Factory Invoice Bates DSI 1924 | No | | |
| Pla-1619 | Factory Invoice Bates DSI 1925 | No | | |
| Pla-1620 | Factory Invoice Bates DSI 1933 | No | | |
| Pla-1621 | Factory Invoice Bates DSI 1934 | No | | |

| EXHIBIT | DESCRIPTION | RLS | IDENTIFIED | ADMITTED |
|---------|-------------|-----|------------|----------|
| Pla-1622 | Factory Invoice Bates DSI 1935 | No | | |
| Pla-1623 | Factory Invoice Bates DSI 1937 | No | | |
| Pla-1624 | Factory Invoice Bates DSI 1938 | No | | |
| Pla-1625 | Factory Invoice Bates DSI 1939 | No | | |
| Pla-1626 | Factory Invoice Bates DSI 1940 | No | | |
| Pla-1627 | Factory Invoice Bates DSI 1941 | No | | |
| Pla-1628 | Factory Invoice Bates DSI 1942 | No | | |
| Pla-1629 | Factory Invoice Bates DSI 1943 | No | | |
| Pla-1630 | Factory Invoice Bates DSI 2013 | No | | |
| Pla-1631 | Factory Invoice Bates DSI 2014 | No | | |
| Pla-1632 | Factory Invoice Bates DSI 2015 | No | | |
| Pla-1633 | Factory Invoice Bates DSI 2016 | No | | |
| Pla-1634 | Factory Invoice Bates DSI 2199 | No | | |
| Pla-1635 | Factory Invoice Bates DSI 2210 | No | | |
| Pla-1636 | Factory Invoice Bates DSI 2236 | No | | |
| Pla-1637 | Factory Invoice Bates DSI 2255 | No | | |
| Pla-1638 | Factory Invoice Bates DSI 2268 | No | | |
| Pla-1639 | Factory Invoice Bates DSI 2269 | No | | |
| Pla-1640 | Factory Invoice Bates DSI 2270 | No | | |
| Pla-1641 | Factory Invoice Bates DSI 2271 | No | | |
| Pla-1642 | Factory Invoice Bates DSI 2274 | No | | |
| Pla-1643 | Factory Invoice Bates DSI 2277 | No | | |
| Pla-1644 | Factory Invoice Bates DSI 2279 | No | | |
| Pla-1645 | Factory Invoice Bates DSI 2283 | No | | |
| Pla-1646 | Factory Invoice Bates DSI 2284 | No | | |
| Pla-1647 | Factory Invoice Bates DSI 2286 | No | | |
| Pla-1648 | Factory Invoice Bates DSI 2289 | No | | |
| Pla-1649 | Factory Invoice Bates DSI 2301 | No | | |
| Pla-1650 | Factory Invoice Bates DSI 2303 | No | | |
| Pla-1651 | Factory Invoice Bates DSI 2312 | No | | |
| Pla-1652 | Factory Invoice Bates DSI 2339 | No | | |
| Pla-1653 | Factory Invoice Bates DSI 2340 | No | | |
| Pla-1654 | Factory Invoice Bates DSI 2341 | No | | |
| Pla-1655 | Factory Invoice Bates DSI 2342 | No | | |
| Pla-1656 | Factory Invoice Bates DSI 2347 | No | | |
| Pla-1657 | Factory Invoice Bates DSI 2382 | No | | |
| Pla-1658 | Factory Invoice Bates DSI 2389 | No | | |
| Pla-1659 | Factory Invoice Bates DSI 2390 | No | | |
| Pla-1660 | Factory Invoice Bates DSI 2391 | No | | |
| Pla-1661 | Factory Invoice Bates DSI 2392 | No | | |
| Pla-1662 | Factory Invoice Bates DSI 2396 | No | | |
| Pla-1663 | Factory Invoice Bates DSI 2397 | No | | |
| Pla-1664 | Factory Invoice Bates DSI 2452 | No | | |
| Pla-1665 | Factory Invoice Bates DSI 2453 | No | | |

| EXHIBIT | DESCRIPTION | RLS | IDENTIFIED | ADMITTED |
|---------|-------------|-----|------------|----------|
| Pla-1666 | Factory Invoice Bates DSI 2454 | No | | |
| Pla-1667 | Factory Invoice Bates DSI 2540 | No | | |
| Pla-1668 | Factory Invoice Bates DSI 2542 | No | | |
| Pla-1669 | Factory Invoice Bates DSI 2543 | No | | |
| Pla-1670 | Factory Invoice Bates DSI 2544 | No | | |
| Pla-1671 | Factory Invoice Bates DSI 2574 | No | | |
| Pla-1672 | Factory Invoice Bates DSI 2575 | No | | |
| Pla-1673 | Factory Invoice Bates DSI 2576 | No | | |
| Pla-1674 | Factory Invoice Bates DSI 2579 | No | | |
| Pla-1675 | Factory Invoice Bates DSI 2587 | No | | |
| Pla-1676 | Factory Invoice Bates DSI 2588 | No | | |
| Pla-1677 | Factory Invoice Bates DSI 2589 | No | | |
| Pla-1678 | Factory Invoice Bates DSI 2604 | No | | |
| Pla-1679 | Factory Invoice Bates DSI 2619 | No | | |
| Pla-1680 | Factory Invoice Bates DSI 2620 | No | | |
| Pla-1681 | Factory Invoice Bates DSI 2625 | No | | |
| Pla-1682 | Factory Invoice Bates DSI 2626 | No | | |
| Pla-1683 | Factory Invoice Bates DSI 2630 | No | | |
| Pla-1684 | Factory Invoice Bates DSI 2631 | No | | |
| Pla-1685 | Factory Invoice Bates DSI 2632 | No | | |
| Pla-1686 | Factory Invoice Bates DSI 2634 | No | | |
| Pla-1687 | Factory Invoice Bates DSI 2635 | No | | |
| Pla-1688 | Factory Invoice Bates DSI 2636 | No | | |
| Pla-1689 | Factory Invoice Bates DSI 2637 | No | | |
| Pla-1690 | Factory Invoice Bates DSI 2641 | No | | |
| Pla-1691 | Factory Invoice Bates DSI 2642 | No | | |
| Pla-1692 | Factory Invoice Bates DSI 2643 | No | | |
| Pla-1693 | Factory Invoice Bates DSI 2647 | No | | |
| Pla-1694 | Factory Invoice Bates DSI 2650 | No | | |
| Pla-1695 | Factory Invoice Bates DSI 2651 | No | | |
| Pla-1696 | Factory Invoice Bates DSI 2652 | No | | |
| Pla-1697 | Factory Invoice Bates DSI 2653 | No | | |
| Pla-1698 | Factory Invoice Bates DSI 2664 | No | | |
| Pla-1699 | Factory Invoice Bates DSI 2665 | No | | |
| Pla-1700 | Factory Invoice Bates DSI 2666 | No | | |
| Pla-1701 | Factory Invoice Bates DSI 2670 | No | | |
| Pla-1702 | Factory Invoice Bates DSI 2671 | No | | |
| Pla-1703 | Factory Invoice Bates DSI 2672 | No | | |
| Pla-1704 | Factory Invoice Bates DSI 2673 | No | | |
| Pla-1705 | Factory Invoice Bates DSI 2693 | No | | |
| Pla-1706 | Factory Invoice Bates DSI 2694 | No | | |
| Pla-1707 | Factory Invoice Bates DSI 2695 | No | | |
| Pla-1708 | Factory Invoice Bates DSI 2700 | No | | |
| Pla-1709 | Factory Invoice Bates DSI 2701 | No | | |

| EXHIBIT | DESCRIPTION | RLS | IDENTIFIED | ADMITTED |
|---------|-------------|-----|------------|----------|
| Pla-1710 | Factory Invoice Bates DSI 2706 | No | | |
| Pla-1711 | Factory Invoice Bates DSI 2707 | No | | |
| Pla-1712 | Factory Invoice Bates DSI 2718 | No | | |
| Pla-1713 | Factory Invoice Bates DSI 2720 | No | | |
| Pla-1714 | Factory Invoice Bates DSI 2721 | No | | |
| Pla-1715 | Factory Invoice Bates DSI 2724 | No | | |
| Pla-1716 | Factory Invoice Bates DSI 2727 | No | | |
| Pla-1717 | Factory Invoice Bates DSI 2728 | No | | |
| Pla-1718 | Factory Invoice Bates DSI 2731 | No | | |
| Pla-1719 | Factory Invoice Bates DSI 2732 | No | | |
| Pla-1720 | Factory Invoice Bates DSI 2736 | No | | |
| Pla-1721 | Factory Invoice Bates DSI 2737 | No | | |
| Pla-1722 | Factory Invoice Bates DSI 2748 | No | | |
| Pla-1723 | Factory Invoice Bates DSI 2749 | No | | |
| Pla-1724 | Factory Invoice Bates DSI 2904 | No | | |
| Pla-1725 | Factory Invoice Bates DSI 2920 | No | | |
| Pla-1726 | Factory Invoice Bates DSI 3080 | No | | |
| Pla-1727 | Factory Invoice Bates DSI 3107 | No | | |
| Pla-1728 | Factory Invoice Bates DSI 3242 | No | | |
| Pla-1729 | Factory Invoice Bates DSI 3243 | No | | |
| Pla-1730 | Factory Invoice Bates DSI 3248 | No | | |
| Pla-1731 | Factory Invoice Bates DSI 3265 | No | | |
| Pla-1732 | Factory Invoice Bates DSI 3271 | No | | |
| Pla-1733 | Factory Invoice Bates DSI 3272 | No | | |
| Pla-1734 | Factory Invoice Bates DSI 3293 | No | | |
| Pla-1735 | Factory Invoice Bates DSI 3294 | No | | |
| Pla-1736 | Factory Invoice Bates DSI 3295 | No | | |
| Pla-1737 | Factory Invoice Bates DSI 3296 | No | | |
| Pla-1738 | Factory Invoice Bates DSI 3306 | No | | |
| Pla-1739 | Factory Invoice Bates DSI 3307 | No | | |
| Pla-1740 | Factory Invoice Bates DSI 3317 | No | | |
| Pla-1741 | Factory Invoice Bates DSI 3318 | No | | |
| Pla-1742 | Factory Invoice Bates DSI 3319 | No | | |
| Pla-1743 | Factory Invoice Bates DSI 3320 | No | | |
| Pla-1744 | Factory Invoice Bates DSI 3327 | No | | |
| Pla-1745 | Factory Invoice Bates DSI 3336 | No | | |
| Pla-1746 | Factory Invoice Bates DSI 3351 | No | | |
| Pla-1747 | Factory Invoice Bates DSI 3352 | No | | |
| Pla-1748 | Factory Invoice Bates DSI 3358 | No | | |
| Pla-1749 | Factory Invoice Bates DSI 3361 | No | | |
| Pla-1750 | Factory Invoice Bates DSI 3372 | No | | |
| Pla-1751 | Factory Invoice Bates DSI 3373 | No | | |
| Pla-1752 | Factory Invoice Bates DSI 3374 | No | | |
| Pla-1753 | Factory Invoice Bates DSI 3375 | No | | |

| EXHIBIT | DESCRIPTION | RLS | IDENTIFIED | ADMITTED |
|---------|-------------|-----|------------|----------|
| Pla-1754 | Factory Invoice Bates DSI 3376 | No | | |
| Pla-1755 | Factory Invoice Bates DSI 3377 | No | | |
| Pla-1756 | Factory Invoice Bates DSI 3378 | No | | |
| Pla-1757 | Factory Invoice Bates DSI 3379 | No | | |
| Pla-1758 | Factory Invoice Bates DSI 3380 | No | | |
| Pla-1759 | Factory Invoice Bates DSI 3381 | No | | |
| Pla-1760 | Factory Invoice Bates DSI 3382 | No | | |
| Pla-1761 | Factory Invoice Bates DSI 3395 | No | | |
| Pla-1762 | Factory Invoice Bates DSI 3396 | No | | |
| Pla-1763 | Factory Invoice Bates DSI 3397 | No | | |
| Pla-1764 | Factory Invoice Bates DSI 3398 | No | | |
| Pla-1765 | Factory Invoice Bates DSI 3399 | No | | |
| Pla-1766 | Factory Invoice Bates DSI 3407 | No | | |
| Pla-1767 | Factory Invoice Bates DSI 3408 | No | | |
| Pla-1768 | Factory Invoice Bates DSI 3409 | No | | |
| Pla-1769 | Factory Invoice Bates DSI 3410 | No | | |
| Pla-1770 | Factory Invoice Bates DSI 3411 | No | | |
| Pla-1771 | Factory Invoice Bates DSI 3412 | No | | |
| Pla-1772 | Factory Invoice Bates DSI 3413 | No | | |
| Pla-1773 | Factory Invoice Bates DSI 3414 | No | | |
| Pla-1774 | Factory Invoice Bates DSI 3415 | No | | |
| Pla-1775 | Factory Invoice Bates DSI 3416 | No | | |
| Pla-1776 | Factory Invoice Bates DSI 3417 | No | | |
| Pla-1777 | Factory Invoice Bates DSI 3418 | No | | |
| Pla-1778 | Factory Invoice Bates DSI 3419 | No | | |
| Pla-1779 | Factory Invoice Bates DSI 3420 | No | | |
| Pla-1780 | Factory Invoice Bates DSI 3421 | No | | |
| Pla-1781 | Factory Invoice Bates DSI 3422 | No | | |
| Pla-1782 | Factory Invoice Bates DSI 3423 | No | | |
| Pla-1783 | Factory Invoice Bates DSI 3424 | No | | |
| Pla-1784 | Factory Invoice Bates DSI 3430 | No | | |
| Pla-1785 | Factory Invoice Bates DSI 3433 | No | | |
| Pla-1786 | Factory Invoice Bates DSI 3434 | No | | |
| Pla-1787 | Factory Invoice Bates DSI 3462 | No | | |
| Pla-1788 | Factory Invoice Bates DSI 3463 | No | | |
| Pla-1789 | Factory Invoice Bates DSI 3464 | No | | |
| Pla-1790 | Factory Invoice Bates DSI 3465 | No | | |
| Pla-1791 | Factory Invoice Bates DSI 3466 | No | | |
| Pla-1792 | Factory Invoice Bates DSI 3467 | No | | |
| Pla-1793 | Factory Invoice Bates DSI 3484 | No | | |
| Pla-1794 | Factory Invoice Bates DSI 3485 | No | | |
| Pla-1795 | Factory Invoice Bates DSI 3505 | No | | |
| Pla-1796 | Factory Invoice Bates DSI 3522 | No | | |
| Pla-1797 | Factory Invoice Bates DSI 3523 | No | | |

| EXHIBIT | DESCRIPTION | RLS | IDENTIFIED | ADMITTED |
|---------|-------------|-----|------------|----------|
| Pla-1798 | Factory Invoice Bates DSI 3524 | No | | |
| Pla-1799 | Factory Invoice Bates DSI 3529 | No | | |
| Pla-1800 | Factory Invoice Bates DSI 3530 | No | | |
| Pla-1801 | Factory Invoice Bates DSI 3546 | No | | |
| Pla-1802 | Factory Invoice Bates DSI 3552 | No | | |
| Pla-1803 | Factory Invoice Bates DSI 3557 | No | | |
| Pla-1804 | Factory Invoice Bates DSI 3559 | No | | |
| Pla-1805 | Factory Invoice Bates DSI 3572 | No | | |
| Pla-1806 | Factory Invoice Bates DSI 3573 | No | | |
| Pla-1807 | Factory Invoice Bates DSI 3576 | No | | |
| Pla-1808 | Factory Invoice Bates DSI 3591 | No | | |
| Pla-1809 | Factory Invoice Bates DSI 3592 | No | | |
| Pla-1810 | Factory Invoice Bates DSI 3595 | No | | |
| Pla-1811 | Factory Invoice Bates DSI 3598 | No | | |
| Pla-1812 | Factory Invoice Bates DSI 3606 | No | | |
| Pla-1813 | Factory Invoice Bates DSI 3607 | No | | |
| Pla-1814 | Factory Invoice Bates DSI 3608 | No | | |
| Pla-1815 | Factory Invoice Bates DSI 3614 | No | | |
| Pla-1816 | Factory Invoice Bates DSI 3620 | No | | |
| Pla-1817 | Factory Invoice Bates DSI 3626 | No | | |
| Pla-1818 | Factory Invoice Bates DSI 3627 | No | | |
| Pla-1819 | Factory Invoice Bates DSI 3631 | No | | |
| Pla-1820 | Factory Invoice Bates DSI 3633 | No | | |
| Pla-1821 | Factory Invoice Bates DSI 3635 | No | | |
| Pla-1822 | Factory Invoice Bates DSI 3640 | No | | |
| Pla-1823 | Factory Invoice Bates DSI 3641 | No | | |
| Pla-1824 | Factory Invoice Bates DSI 3643 | No | | |
| Pla-1825 | Factory Invoice Bates DSI 3650 | No | | |
| Pla-1826 | Factory Invoice Bates DSI 3653 | No | | |
| Pla-1827 | Factory Invoice Bates DSI 3656 | No | | |
| Pla-1828 | Factory Invoice Bates DSI 3659 | No | | |
| Pla-1829 | Factory Invoice Bates DSI 3670 | No | | |
| Pla-1831 | Factory Invoice Bates DSI 3681 | No | | |
| Pla-1832 | Factory Invoice Bates DSI 3683 | No | | |
| Pla-1833 | Factory Invoice Bates DSI 3691 | No | | |
| Pla-1834 | Factory Invoice Bates DSI 3693 | No | | |
| Pla-1835 | Factory Invoice Bates DSI 3695 | No | | |
| Pla-1836 | Factory Invoice Bates DSI 3696 | No | | |
| Pla-1837 | Factory Invoice Bates DSI 3706 | No | | |
| Pla-1838 | Factory Invoice Bates DSI 3714 | No | | |
| Pla-1839 | Factory Invoice Bates DSI 3715 | No | | |
| Pla-1840 | Factory Invoice Bates DSI 3716 | No | | |
| Pla-1841 | Factory Invoice Bates DSI 3718 | No | | |
| Pla-1842 | Factory Invoice Bates DSI 3719 | No | | |

| EXHIBIT | DESCRIPTION | RLS | IDENTIFIED | ADMITTED |
|---------|-------------|-----|------------|----------|
| Pla-1843 | Factory Invoice Bates DSI 3734 | No | | |
| Pla-1844 | Factory Invoice Bates DSI 3737 | No | | |
| Pla-1845 | Factory Invoice Bates DSI 3743 | No | | |
| Pla-1846 | Factory Invoice Bates DSI 3744 | No | | |
| Pla-1847 | Factory Invoice Bates DSI 3749 | No | | |
| Pla-1848 | Factory Invoice Bates DSI 3750 | No | | |
| Pla-1849 | Factory Invoice Bates DSI 3752 | No | | |
| Pla-1850 | Factory Invoice Bates DSI 3753 | No | | |
| Pla-1851 | Factory Invoice Bates DSI 3757 | No | | |
| Pla-1852 | Factory Invoice Bates DSI 3761 | No | | |
| Pla-1853 | Factory Invoice Bates DSI 3762 | No | | |
| Pla-1854 | Factory Invoice Bates DSI 3763 | No | | |
| Pla-1855 | Factory Invoice Bates DSI 3778 | No | | |
| Pla-1856 | Factory Invoice Bates DSI 3779 | No | | |
| Pla-1857 | Factory Invoice Bates DSI 3780 | No | | |
| Pla-1858 | Factory Invoice Bates DSI 3781 | No | | |
| Pla-1859 | Factory Invoice Bates DSI 3782 | No | | |
| Pla-1860 | Factory Invoice Bates DSI 3794 | No | | |
| Pla-1861 | Factory Invoice Bates DSI 3795 | No | | |
| Pla-1862 | Factory Invoice Bates DSI 3796 | No | | |
| Pla-1863 | Factory Invoice Bates DSI 3797 | No | | |
| Pla-1864 | Factory Invoice Bates DSI 3798 | No | | |
| Pla-1865 | Factory Invoice Bates DSI 3808 | No | | |
| Pla-1866 | Factory Invoice Bates DSI 3809 | No | | |
| Pla-1867 | Factory Invoice Bates DSI 3810 | No | | |
| Pla-1868 | Factory Invoice Bates DSI 3811 | No | | |
| Pla-1869 | Factory Invoice Bates DSI 3817 | No | | |
| Pla-1870 | Factory Invoice Bates DSI 3818 | No | | |
| Pla-1871 | Factory Invoice Bates DSI 3824 | No | | |
| Pla-1872 | Factory Invoice Bates DSI 3825 | No | | |
| Pla-1873 | Factory Invoice Bates DSI 3827 | No | | |
| Pla-1874 | Factory Invoice Bates DSI 3829 | No | | |
| Pla-1875 | Factory Invoice Bates DSI 3830 | No | | |
| Pla-1876 | Factory Invoice Bates DSI 3831 | No | | |
| Pla-1877 | Factory Invoice Bates DSI 3843 | No | | |
| Pla-1878 | Factory Invoice Bates DSI 3844 | No | | |
| Pla-1879 | Factory Invoice Bates DSI 3845 | No | | |
| Pla-1880 | Factory Invoice Bates DSI 3849 | No | | |
| Pla-1881 | Factory Invoice Bates DSI 3851 | No | | |
| Pla-1882 | Factory Invoice Bates DSI 3865 | No | | |
| Pla-1883 | Factory Invoice Bates DSI 3866 | No | | |
| Pla-1884 | Factory Invoice Bates DSI 3867 | No | | |
| Pla-1885 | Factory Invoice Bates DSI 3868 | No | | |
| Pla-1886 | Factory Invoice Bates DSI 3869 | No | | |

| EXHIBIT | DESCRIPTION | RLS | IDENTIFIED | ADMITTED |
|---------|-------------|-----|------------|----------|
| Pla-1887 | Factory Invoice Bates DSI 3870 | No | | |
| Pla-1888 | Factory Invoice Bates DSI 3872 | No | | |
| Pla-1889 | Factory Invoice Bates DSI 3873 | No | | |
| Pla-1890 | Factory Invoice Bates DSI 3874 | No | | |
| Pla-1891 | Factory Invoice Bates DSI 3882 | No | | |
| Pla-1892 | Factory Invoice Bates DSI 3888 | No | | |
| Pla-1893 | Factory Invoice Bates DSI 3889 | No | | |
| Pla-1894 | Factory Invoice Bates DSI 3895 | No | | |
| Pla-1895 | Factory Invoice Bates DSI 3896 | No | | |
| Pla-1896 | Factory Invoice Bates DSI 3902 | No | | |
| Pla-1897 | Factory Invoice Bates DSI 3903 | No | | |
| Pla-1898 | Factory Invoice Bates DSI 3905 | No | | |
| Pla-1899 | Factory Invoice Bates DSI 3906 | No | | |
| Pla-1900 | Factory Invoice Bates DSI 3907 | No | | |
| Pla-1901 | Factory Invoice Bates DSI 3914 | No | | |
| Pla-1902 | Factory Invoice Bates DSI 3916 | No | | |
| Pla-1903 | Factory Invoice Bates DSI 3917 | No | | |
| Pla-1904 | Factory Invoice Bates DSI 3918 | No | | |
| Pla-1905 | Factory Invoice Bates DSI 3920 | No | | |
| Pla-1906 | Factory Invoice Bates DSI 3921 | No | | |
| Pla-1907 | Factory Invoice Bates DSI 3922 | No | | |
| Pla-1908 | Factory Invoice Bates DSI 3923 | No | | |
| Pla-1909 | Factory Invoice Bates DSI 3931 | No | | |
| Pla-1910 | Factory Invoice Bates DSI 3932 | No | | |
| Pla-1911 | Factory Invoice Bates DSI 3933 | No | | |
| Pla-1912 | Factory Invoice Bates DSI 3934 | No | | |
| Pla-1913 | Factory Invoice Bates DSI 3936 | No | | |
| Pla-1914 | Factory Invoice Bates DSI 3937 | No | | |
| Pla-1915 | Factory Invoice Bates DSI 3938 | No | | |
| Pla-1916 | Factory Invoice Bates DSI 3958 | No | | |
| Pla-1917 | Factory Invoice Bates DSI 3959 | No | | |
| Pla-1918 | Factory Invoice Bates DSI 3960 | No | | |
| Pla-1919 | Factory Invoice Bates DSI 3966 | No | | |
| Pla-1920 | Factory Invoice Bates DSI 3967 | No | | |
| Pla-1921 | Factory Invoice Bates DSI 3973 | No | | |
| Pla-1922 | Factory Invoice Bates DSI 3974 | No | | |
| Pla-1923 | Factory Invoice Bates DSI 3983 | No | | |
| Pla-1924 | Factory Invoice Bates DSI 3986 | No | | |
| Pla-1925 | Factory Invoice Bates DSI 3998 | No | | |
| Pla-1926 | Factory Invoice Bates DSI 3999 | No | | |
| Pla-1927 | Factory Invoice Bates DSI 4000 | No | | |
| Pla-1928 | Factory Invoice Bates DSI 4002 | No | | |
| Pla-1929 | Factory Invoice Bates DSI 4004 | No | | |
| Pla-1930 | Factory Invoice Bates DSI 4005 | No | | |

| EXHIBIT | DESCRIPTION | RLS | IDENTIFIED | ADMITTED |
|---|---|---|---|---|
| Pla-1931 | Factory Invoice Bates DSI 4011 | No | | |
| Pla-1932 | Factory Invoice Bates DSI 4012 | No | | |
| Pla-1933 | Factory Invoice Bates DSI 4014 | No | | |
| Pla-1934 | Factory Invoice Bates DSI 4016 | No | | |
| Pla-1935 | Factory Invoice Bates DSI 4017 | No | | |
| Pla-1936 | Factory Invoice Bates DSI 4019 | No | | |
| Pla-1937 | Factory Invoice Bates DSI 4020 | No | | |
| Pla-1938 | Factory Invoice Bates DSI 4021 | No | | |
| Pla-1939 | Factory Invoice Bates DSI 4029 | No | | |
| Pla-1940 | Factory Invoice Bates DSI 4030 | No | | |
| Pla-1941 | Factory Invoice Bates DSI 4031 | No | | |
| Pla-1942 | Factory Invoice Bates DSI 4033 | No | | |
| Pla-1943 | Factory Invoice Bates DSI 4034 | No | | |
| Pla-1944 | 3d Party MOBU Usage Bates Haas 5014 | No | 10/25/2021 10:25 AM | |
| Pla-1945 | 3d Party MOBU Usage Bates Haas 5018 | No | | |
| Pla-1946 | 3d Party MOBU Usage Bates Haas 5021 | No | 10/25/2021 10:25 AM | |
| Pla-1947 | 3d Party MOBU Usage Bates Haas 5023 | No | 10/25/2021 10:26 AM | |
| Pla-1948 | 3d Party MOBU Usage Bates Haas 5026 | No | | |
| Pla-1949 | 3d Party MOBU Usage Bates Haas 5028 | No | | |
| Pla-1950 | 3d Party MOBU Usage Bates Haas 5030 | No | 10/25/2021 10:27 AM | |
| Pla-1951 | 3d Party MOBU Usage Bates Haas 5033 | No | 10/25/2021 10:28 AM | |
| Pla-1952 | 3d Party MOBU Usage Bates Haas 5034 | No | | |
| Pla-1953 | 3d Party MOBU Usage Bates Haas 5035 | No | | |
| Pla-1954 | 3d Party MOBU Usage Bates Haas 5036 | No | | |
| Pla-1955 | 3d Party MOBU Usage Bates Haas 5037 | No | | |
| Pla-1956 | 3d Party MOBU Usage Bates Haas 5040 | No | | |
| Pla-1957 | 3d Party MOBU Usage Bates Haas 5045 | No | 10/26/2021 3:30 PM | 10/26/2021 3:30 PM |
| Pla-1958 | 3d Party MOBU Usage Bates Haas 5047 | No | 10/26/2021 3:30 PM | 10/26/2021 3:30 PM |
| Pla-1959 | 3d Party MOBU Usage Bates Haas 5051 | No | | |
| Pla-1960 | 3d Party MOBU Usage Bates Haas 5053 | No | | |
| Pla-1961 | 3d Party MOBU Usage Bates Haas 5073 | No | | |
| Pla-1962 | 3d Party MOBU Usage Bates Haas 5078 | No | | |
| Pla-1963 | 3d Party MOBU Usage Bates Haas 5084 | No | | |
| Pla-1964 | 3d Party MOBU Usage Bates Haas 5085 | No | | |
| Pla-1965 | 3d Party MOBU Usage Bates Haas 5090 | No | | |
| Pla-1966 | 3d Party MOBU Usage Bates Haas 5091 | No | | |
| Pla-1967 | 3d Party MOBU Usage Bates Haas 5094 | No | | |
| Pla-1968 | 3d Party MOBU Usage Bates Haas 5118 | No | | |
| Pla-1969 | 3d Party MOBU Usage Bates Haas 5125 | No | | |
| Pla-1970 | 3d Party MOBU Usage Bates Haas 5133 | No | | |

| EXHIBIT | DESCRIPTION | RLS | IDENTIFIED | ADMITTED |
|---|---|---|---|---|
| Pla-1971 | 3d Party MOBU Usage Bates Haas 5139 | No | 10/26/2021 3:32 PM | 10/26/2021 3:32 PM |
| Pla-1972 | 3d Party MOBU Usage Bates Haas 5141 | No | 10/26/2021 3:32 PM | 10/26/2021 3:33 PM |
| Pla-1973 | 3d Party MOBU Usage Bates Haas 5143 | No | | |
| Pla-1974 | 3d Party MOBU Usage Bates Haas 5148 | No | | |
| Pla-1975 | 3d Party MOBU Usage Bates Haas 5153 | No | 10/26/2021 3:34 PM | 10/26/2021 3:36 PM |
| Pla-1976 | 3d Party MOBU Usage Bates Haas 5155 | No | | |
| Pla-1977 | 3d Party MOBU Usage Bates Haas 5157 | No | | |
| Pla-1978 | 3d Party MOBU Usage Bates Haas 5158 | No | | |
| Pla-1979 | 3d Party MOBU Usage Bates Haas 5177 | No | | |
| Pla-1980 | 3d Party MOBU Usage Bates Haas 5180 | No | | |
| Pla-1981 | 3d Party MOBU Usage Bates Haas 5182 | No | | |
| Pla-1982 | 3d Party MOBU Usage Bates Haas 5189 | No | | |
| Pla-1983 | 3d Party MOBU Usage Bates Haas 5191 | No | 10/26/2021 3:37 PM | 10/26/2021 3:37 PM |
| Pla-1984 | 3d Party MOBU Usage Bates Haas 5195 | No | | |
| Pla-1985 | 3d Party MOBU Usage Bates Haas 5207 | No | | |
| Pla-1986 | 3d Party MOBU Usage Bates Haas 5210 | No | | |
| Pla-1987 | 3d Party MOBU Usage Bates Haas 5212 | No | | |
| Pla-1988 | 3d Party MOBU Usage Bates Haas 5215 | No | 10/26/2021 3:37 PM | 10/26/2021 3:37 PM |
| Pla-1989 | 3d Party MOBU Usage Bates Haas 5218 | No | | |
| Pla-1990 | 3d Party MOBU Usage Bates Haas 5224 | No | | |
| Pla-1991 | 3d Party MOBU Usage Bates Haas 5228 | No | | |
| Pla-1992 | 3d Party MOBU Usage Bates Haas 5233 | No | | |
| Pla-1993 | 3d Party MOBU Usage Bates Haas 5237 | No | | |
| Pla-1994 | 3d Party MOBU Usage Bates Haas 5239 | No | | |
| Pla-1995 | 3d Party MOBU Usage Bates Haas 5243 | No | | |
| Pla-1996 | 3d Party MOBU Usage Bates Haas 5246 | No | 10/27/2021 9:51 AM | 10/27/2021 9:51 AM |
| Pla-1997 | 3d Party MOBU Usage Bates Haas 5252 | No | | |
| Pla-1998 | 3d Party MOBU Usage Bates Haas 5262 | No | | |
| Pla-1999 | 3d Party MOBU Usage Bates Haas 5272 | No | | |
| Pla-2000 | 3d Party MOBU Usage Bates Haas 5276 | No | | |
| Pla-2001 | 3d Party MOBU Usage Bates Haas 5280 | No | | |
| Pla-2002 | 3d Party MOBU Usage Bates Haas 5288 | No | | |
| Pla-2003 | 3d Party MOBU Usage Bates Haas 5292 | No | | |
| Pla-2004 | 3d Party MOBU Usage Bates Haas 5296 | No | 10/27/2021 9:51 AM | 10/27/2021 9:51 AM |
| Pla-2005 | 3d Party MOBU Usage Bates Haas 5333 | No | | |
| Pla-2006 | 3d Party MOBU Usage Bates Haas 5334 | No | | |
| Pla-2007 | 3d Party MOBU Usage Bates Haas 5335 | No | | |
| Pla-2008 | 3d Party MOBU Usage Bates Haas 5336 | No | | |
| Pla-2009 | 3d Party MOBU Usage Bates Haas 5338 | No | 10/27/2021 9:52 AM | 10/27/2021 9:52 AM |

| EXHIBIT | DESCRIPTION | RLS | IDENTIFIED | ADMITTED |
|---------|-------------|-----|------------|----------|
| Pla-2010 | 3d Party MOBU Usage Bates Haas 5340 | No | | |
| Pla-2011 | 3d Party MOBU Usage Bates Haas 5342 | No | | |
| Pla-2012 | 3d Party MOBU Usage Bates Haas 5346 | No | | |
| Pla-2013 | 3d Party MOBU Usage Bates Haas 5349 | No | | |
| Pla-2014 | 3d Party MOBU Usage Bates Haas 5352 | No | | |
| Pla-2015 | 3d Party MOBU Usage Bates Haas 5356 | No | | |
| Pla-2016 | Browning Sched A | No | | |
| Pla-2017 | Browning Sched A | No | | |
| Pla-2018 | Truck Shields Sched A | No | | |
| Pla-2019 | SPG Sched A | No | | |
| Pla-2020 | Truck Shields Sched A | No | | |
| Pla-2021 | Norcross Sales Report | No | | |
| Pla-2022 | Email from Jim Donohue to Peipel | No | 10/26/2021 12:00 AM | 10/26/2021 12:00 AM |
| Def-001 | Email from C. Hahn to S. Roed dated 4.20.18 | No | | |
| Def-002 | Photo of Boot dated 4.2.18 | No | | |
| Def-003 | Email Chain Between C. Hahn and J. Srednicki dated 3.12.18 | No | | |
| Def-004 | Email Chain Between C. Hahn, J. Srednicki, and J. Donohue dated 3.5.18 | No | | |
| Def-005 | Email Chain Between C. Hahn, J. Srednicki, and J. Donohue dated 5.16.18 | No | | |
| Def-006 | Email from C. Hahn to J. Srednicki dated 2.2.3.18 | No | | |
| Def-007 | Email between C. Hahn, J. Srednicki, and J. Donohue dated 2.5.18 | No | | |
| Def-008 | Email between J. Donohue, C. Hahn, and J. Srednicki dated 8.21.17 | No | 10/26/2021 12:11 PM | 10/26/2021 12:34 PM |
| Def-009 | Email between J. Donohue, J. Srednicki, and C. Hahn dated 10.22.17 | No | 10/26/2021 11:35 AM | 10/26/2021 11:36 AM |
| Def-010 | Email between J. Donohue, J. Srednicki, and C. Hahn dated 11.2.17 | No | 10/27/2021 11:31 AM | 10/27/2021 11:31 AM |
| Def-011 | Dryshod Catalog | No | 10/27/2021 12:13 PM | 10/27/2021 12:13 PM |
| Def-012 | iPhone Photograph of J. Donohue's Backyard | No | | |
| Def-013 | 2002 Successful Hunter Magazine Article printed 9.15.19 | No | | |
| Def-014 | Mossy Oak Graphics About Our Patterns printout dated 9.7.19 | No | | |
| Def-015 | Civilian and Military Camouflage Patterns | No | | |
| Def-016 | Trebark Letter to Toxey Haas dated 7.17.86 | No | | |
| Def-017 | Defining Disruptive Coloration Review dated 11.6.08 | No | | |
| Def-018 | Demand Letter to J. Donohue from Plaintiff dated 1.10.18 | No | 10/25/2021 12:16 PM | 10/25/2021 12:16 PM |
| Def-019 | Email from M. Moore to J. Donohue dated 7.6.17 | No | 10/26/2021 1:04 PM | 10/26/2021 1:04 PM |
| Def-020 | Email between J. Donohue and T. Myers dated 4.18.17 | No | | |
| Def-021 | Email between J. Donohue and Plaintiff's counsel dated 1.13.18 | No | 10/26/2021 2:09 PM | 10/26/2021 2:12 PM |
| Def-022 | Email between J. Donohue, C. Paradise, and T. Myers dated 4.17.17 | No | 10/27/2021 8:45 AM | 10/26/2021 12:00 AM |
| Def-023 | Email between J. Donohue and Plaintiff's counsel dated 1.14.18 | No | 10/26/2021 2:13 PM | 10/26/2021 12:00 AM |
| Def-024 | Email from J. Donohue to Plaintiff's counsel dated 1.10.18 | No | 10/26/2021 2:06 PM | 10/26/2021 2:06 PM |
| Def-025 | Email from J. Srednicki to CFD staff dated 4.5.18 | No | | |

| EXHIBIT | DESCRIPTION | RLS | IDENTIFIED | ADMITTED |
|---|---|---|---|---|
| Def-026 | Email from J. Donohue to Peipei dated 6.9.17 | No | | |
| Def-027 | Emails between J. Donohue and T. Myers dated 6.27.17 | No | 10/26/2021 12:02 PM | 10/26/2021 12:02 PM |
| Def-028 | True Timber License Application dated 11.20.18 | No | | |
| Def-029 | Email from J. Donohue to True Timber dated 6.9.17 | No | 10/26/2021 12:21 PM | 10/26/2021 12:21 PM |
| Def-030 | Emails between J. Donohue and T. Myers dated 12.19.17 | No | 10/26/2021 12:38 PM | 10/26/2021 12:38 PM |
| Def-031 | Emails between J. Donohue, M. Donohue, and Peipei dated 8.21.17 | No | | |
| Def-032 | Email from J. Donohue to J. Donohue dated 6.10.17 | No | | |
| Def-033 | iPhone photograph attachment to email dated 6.10.17 | No | | |
| Def-034 | Email between J. Donohue and T. Myers dated 4.18.17 | No | 10/26/2021 11:59 AM | 10/26/2021 12:01 PM |
| Def-035 | Email between J. Donohue and Peipei dated 6.12.17 | No | | |
| Def-036 | Email between J. Donohue and Peipei dated 10.13.17 | No | | |
| Def-037 | Email between J. Donohue and T. Hewett dated 1.17.18 | No | | |
| Def-038 | Email between J. Donohue and Peipei dated 6.2.17 | No | | |
| Def-039 | Interview with Toxey Haas dated 1.26.13 | No | | |
| Def-040 | Email between J. Donohue and J. Srednicki dated 9.15.17 | No | | |
| Def-041 | Email between J. Donohue and Peipei dated 7.21.17 | No | | |
| Def-042 | Email between J. Donohue and Peipei dated 7.7.17 | No | | |
| Def-043 | Email between J. Donohue and Peipei dated 6.17.17 | No | | |
| Def-044 | Email between J. Donohue and Peipei dated 6.17.17 | No | | |
| Def-045 | Email between J. Donohue and Peipei dated 6.14.17 | No | | |
| Def-046 | Email between J. Donohue, C. Hahn, and J. Srednicki dated 6.12.17 | No | | |
| Def-047 | Email between Peipei and J. Donohue dated 6.1.17 | No | | |
| Def-048 | iPhone Photograph attached to email dated 6.1.17 | No | | |
| Def-049 | Emails between Peipei and J. Donohue dated 5.20.17 | No | | |
| Def-050 | Emails between M. Donohue and J. Xian dated 6.9.19 | No | | |
| Def-051 | Emails between J. Donohue and Peipei dated 8.6.17 | No | | |
| Def-052 | Emails between J. Donohue and M. Moore dated 8.2.17 | No | 10/26/2021 12:39 PM | 10/26/2021 12:39 PM |
| Def-053 | Emails between J. Donohue and Peipei dated 6.28.17 | No | | |
| Def-054 | Emails between J. Donohue and Peipei dated 6.6.17 | No | | |
| Def-055 | Emails between Peipei and J. Donohue dated 5.20.17 | No | | |
| Def-056 | Emails between J. Donohue and S. Xian dated 3.4.18 | No | | |
| Def-057 | Emails between J. Donohue and Peipei dated 11.2.17 | No | | |
| Def-058 | Emails between J. Donohue and Peipei dated 8.7.17 | No | | |
| Def-059 | Emails between J. Donohue, C. Hahn, and J. Srednicki dated 5.15.18 | No | 10/27/2021 11:36 AM | 10/27/2021 11:36 AM |
| Def-060 | Emails between J. Donohue and Peipei dated 9.9.17 | No | | |
| Def-061 | Emails between J.Donohue and S. Hewett dated 5.20.17 | No | | |
| Def-062 | Emails between J. Donohue and Peipei dated 8.7.17 | No | | |
| Def-063 | Emails between J. Donohue and Peipei dated 6.1.17 | No | | |
| Def-064 | Emails between J. Donohue an S. Hewett dated 5.17.17 | No | | |
| Def-065 | Emails between J. Donohue, J. Srednicki, and C. Hahn dated 5.31.17 | No | 10/26/2021 12:44 PM | 10/26/2021 12:44 PM |

| EXHIBIT | DESCRIPTION | RLS | IDENTIFIED | ADMITTED |
|---------|-------------|-----|------------|----------|
| Def-066 | Emails from M. Donohue to J. Srednicki and C.Hahn dated 3.15.18 | No | | |
| Def-067 | Emails between M. Donohue and J. Donohue dated 3.14.18 | No | 10/27/2021 1:35 PM | 10/27/2021 1:35 PM |
| Def-068 | List of New Names for Camo Boots dated 3.16.18 | No | 10/27/2021 1:35 PM | 10/27/2021 1:35 PM |
| Def-069 | _List of New Names for Camo Boots dated 3.16.18 | No | 10/27/2021 1:35 PM | 10/27/2021 1:35 PM |
| Def-070 | Email from S. Hewett to J. Donohue dated 5.24.17 | No | | |
| Def-071 | Photo of Painting dated 5.24.17 | No | | |
| Def-072 | Email from S. Hewett to J. Donohue dated 5.22.17 | No | | |
| Def-073 | Photo of Leaves and Bark dated 5.22.17 | No | | |
| Def-074 | Email from J. Donohue to S. Hewett dated 5.24.17 | No | | |
| Def-075 | Email from S. Hewett to J. Donohue dated 6.1.17 | No | | |
| Def-076 | Email from J. Donohue to S. Hewett dated 5.18.17 | No | | |
| Def-077 | Emails between J. Donohue, J. Srednicki, and C. Hahn dated 10.22.17 | No | | |
| Def-078 | Emails between J. Donohue and True Timber dated 1.2.19 | No | | |
| Def-079 | True Timber License Agreement dated 1.8.19 | No | | |
| Def-080 | Emails between J. Donohue and Peipei dated 3.23.18 | No | | |
| Def-081 | Email from S. Hewett to J. Donohue dated 6.6.17 | No | | |
| Def-082 | Photograph of Painting dated 6.6.17 | No | | |
| Def-083 | Email from S. Hewett to J. Donohue dated 6.1.17 | No | | |
| Def-084 | Emails between S. Hewett and J. Donohue dated 5.23.17 | No | | |
| Def-085 | Email from S. Hewett to J. Donohue dated 5.23.17 | No | | |
| Def-086 | AWL Invoice for Removing MOBU dated 3.31.18 | No | 10/27/2021 1:35 PM | 10/27/2021 2:58 PM |
| Def-087 | J. Donohue Check to S. Hewett for Painting dated 6.1.17 | No | 10/27/2021 1:10 PM | 10/27/2021 1:10 PM |
| Def-088 | Invoice to Dryshod for Removing MOBU dated 3.31.18 | No | 10/27/2021 1:35 PM | 10/27/2021 1:35 PM |
| Def-089 | Email from D. Hewett to J. Donohue dated 6.5.17 | No | | |
| Def-090 | Invoice for S. Hewett Painting dated 6.5.17 | No | | |
| Def-091 | Email from S. Hewett to J. Donohue dated 5.23.17 | No | | |
| Def-092 | Emails between J. Donohue and S. Xian dated 1.15.18 | No | | |
| Def-093 | Email from J. Donohue to J. Donohue with backyard photo dated 5.31.17 | No | | |
| Def-094 | Notes on Dryshod Features and Names | No | | |
| Def-095 | Photoshop File of Dryshod Camo | No | | |
| Def-096 | Photoshop File of Dryshod Camo | No | | |
| Def-097 | Photoshop File of Dryshod Camo | No | | |
| Def-098 | Photoshop File of Dryshod Camo | No | | |
| Def-099 | Photoshop File of Dryshod Camo | No | | |
| Def-100 | Veil License Agreement dated 2.25.19 | No | | |
| Def-101 | Emails between J. Donohue to S. Xian dated 8.2.17 | No | | |
| Def-102 | Dryshod TechSky Plan dated 8.2.17 | No | | |
| Def-103 | NEXT G2 Twill Camo Fabric-Physical Exhibit | No | 10/26/2021 1:39 PM | 10/26/2021 12:00 AM |
| Def-104 | Receipt for 103 Camo Fabric | No | | |
| Def-105 | Page 2 of Receipt for 103 Camo Fabric | No | | |

| EXHIBIT | DESCRIPTION | RLS | IDENTIFIED | ADMITTED |
|---------|-------------|-----|------------|----------|
| Def-106 | Realtree Xtra Fabric- Physical Exhibit | No | 10/26/2021 1:42 PM | 10/26/2021 1:42 PM |
| Def-107 | Longleaf Camo Timber Break-Physical Exhibit | No | 10/26/2021 1:43 PM | 10/26/2021 1:43 PM |
| Def-108 | Longleaf Camo Timber Break-Second Photo of Physical exhibit | No | | |
| Def-109 | Receipt for 107 | No | | |
| Def-110 | Page 2 of Receipt for 107 | No | | |
| Def-111 | True Timber New Conceal Camo-Physical Exhibit | No | 10/26/2021 1:45 PM | 10/26/2021 1:45 PM |
| Def-112 | Receipt for 111 | No | | |
| Def-113 | Page 2 of Receipt for 111 | No | | |
| Def-114 | Realtree Hardwoods Green Shirt-Physical Exhibit | No | 10/26/2021 1:46 PM | 10/26/2021 1:46 PM |
| Def-115 | Realtree Hardwoods Green Shirt-Second photo of physical exhibit | No | | |
| Def-116 | Receipt for 114 | No | | |
| Def-117 | Second page of receipt for 114 | No | | |
| Def-118 | Advantage Timber Pants-Physical Exhibit | No | 10/26/2021 1:47 PM | 10/26/2021 1:47 PM |
| Def-119 | Advantage Timber Pants- second photo of physical exhibit | No | | |
| Def-120 | Receipt for 118 | No | | |
| Def-121 | Page 2 of Receipt for 118 | No | | |
| Def-122 | Realtree Edge shirt-Physical Exhibit | No | 10/26/2021 1:47 PM | 10/26/2021 1:47 PM |
| Def-123 | Realtree Edge Shirt-Second photo of physical exhibit | No | | |
| Def-124 | Receipt for 122 | No | | |
| Def-125 | Lynch Superflauge Game Shirt-Physical Exhibit | No | 10/26/2021 1:49 PM | 10/26/2021 1:49 PM |
| Def-126 | Lynch Superflauge Game Shirt-second photo of physical exhibit | No | | |
| Def-127 | Receipt for 125 | No | | |
| Def-128 | Page 2 of Receipt for 125 | No | | |
| Def-129 | True Timber HTC Green Cap-Physical Exhibit | No | | |
| Def-130 | Read Head Brand Co. True Timber Camo Pants-Physical Exhibit | No | 10/26/2021 1:49 PM | 10/26/2021 1:49 PM |
| Def-131 | Red Head Brand Co. True Timber Camo Pants-Second Photo of Physical Exhibit | No | | |
| Def-132 | Red Head Brand Co. True Timber Camo Pants-Third Photo of Physical Exhibit | No | 10/26/2021 1:50 PM | 10/26/2021 1:50 PM |
| Def-133 | Receipt for 129 and 130 | No | | |
| Def-134 | Kings Woodland Shadow Camo Shirt – Physical Exhibit | No | 10/26/2021 1:51 PM | 10/26/2021 1:51 PM |
| Def-135 | Kings Woodland Shadow Camo Shirt – Second Photo of Physical Exhibit | No | | |
| Def-136 | Receipt for 134 | No | | |
| Def-137 | Page 2 of Receipt for 134 | No | | |
| Def-138 | Realtree Hardwoods Green Hat – Physical Exhibit | No | | |
| Def-139 | Receipt for 138 | No | | |
| Def-140 | Page 2 of Receipt for 138 | No | | |
| Def-141 | True Timber Camo Hat – Physical Exhibit | No | 10/26/2021 1:51 PM | 10/26/2021 1:51 PM |
| Def-142 | Receipt for 141 | No | | |
| Def-143 | Page 2 of Receipt for 141 | No | | |

| EXHIBIT | DESCRIPTION | RLS | IDENTIFIED | ADMITTED |
|---------|-------------|-----|------------|----------|
| Def-144 | Kings Woodland Shadow Camo Hat – Physical Exhibit | No | | |
| Def-145 | Receipt for 144 | No | | |
| Def-146 | Hybricam Grey Bark Camo Hat – Physical Exhibit | No | 10/26/2021 1:52 PM | 10/26/2021 1:52 PM |
| Def-147 | Receipt for 146 | No | | |
| Def-148 | Page 2 of Receipt for 146 | No | | |
| Def-149 | Matrix Camo Cushion – Physical Exhibit | No | 10/26/2021 1:54 PM | |
| Def-150 | Receipt for 149 | No | | |
| Def-151 | Page 2 of Receipt for 149 | No | | |
| Def-152 | Realtree Advantage Timber Cloth – Physical Exhibit | No | 10/26/2021 1:54 PM | 10/26/2021 1:54 PM |
| Def-153 | Receipt for 152 | No | | |
| Def-154 | Page 2 of Receipt for 152 | No | | |
| Def-155 | Realtree Edge Fabric – Physical Exhibit | No | 10/26/2021 1:55 PM | 10/26/2021 1:55 PM |
| Def-156 | Real Tree Edge Fabric – Second Photo of Physical Exhibit | No | | |
| Def-157 | Receipt for 155 | No | | |
| Def-158 | Page 2 of Receipt for 155 | No | | |
| Def-159 | Hisea Camo Boots in TrueTimber Kanati – Physical Exhibit | No | | |
| Def-160 | Hisea Camo Boots in TrueTimber Kanati – Second Photo of Physical Exhibit | No | 10/26/2021 1:56 PM | 10/26/2021 1:56 PM |
| Def-161 | Hisea Camo Boots in TrueTimber Kanati – Third Photo of Physical Exhibit | No | | |
| Def-162 | Hisea Camo Boots in TrueTimber Kanati – Fourth Photo of Physical Exhibit | No | | |
| Def-163 | Receipt for 159 | No | | |
| Def-164 | Page 2 of Receipt for 159 | No | | |
| Def-165 | Hisea Camo Boots in NC Vista – Physical Exhibit | No | | |
| Def-166 | Hisea Camo Boots in NC Vista – Second Photo of Physical Exhibit | No | 10/26/2021 1:57 PM | 10/26/2021 1:57 PM |
| Def-167 | _Hisea Camo Boots in NC Vista – Third Photo of Physical Exhibit | No | | |
| Def-168 | Receipt for 165 | No | | |
| Def-169 | Page 2 of Receipt for 165 | No | | |
| Def-170 | S. Hewett Painting – Physical Exhibit | No | | |
| Def-171 | Dryshod Camo Cloth without MOBU – Physical Exhibit | No | | |
| Def-172 | Dryshod Camo Cloth with MOBU – Physical Exhibit | No | | |
| Def-173 | Dryshod Camo Cloth without MOBU – Physical Exhibit | No | | |
| Def-174 | Dryshod Camo Boot with MOBU – Physical Exhibit | No | | |
| Def-175 | Dryshod Camo Bootie – Physical Exhibit | No | | |
| Def-176 | Dryshod Camo Boot – Physical Exhibit | No | | |
| Def-177 | Dryshod MOBU Max Boot – Physical Exhibit | No | | |
| Def-178 | Dryshod Expenses | No | 10/27/2021 1:34 PM | 10/27/2021 1:34 PM |
| Def-179 | Dryshod P and L from 2017 to August 2021 | No | 10/27/2021 1:34 PM | 10/27/2021 1:34 PM |
| Def-180 | Dryshod Sales by Customer | No | 10/27/2021 1:34 PM | 10/27/2021 1:34 PM |
| Def-181 | Tracking of DS Camo Pattern Shipments and Sourcing Fees | No | | |
| Def-182 | Commisions for L. Zhou | No | | |

| EXHIBIT | DESCRIPTION | RLS | IDENTIFIED | ADMITTED |
|---------|-------------|-----|------------|----------|
| Def-183 | Commissions for L. Peipei | No | 10/27/2021 1:34 PM | 10/27/2021 1:34 PM |
| Def-184 | Commisions for S. Xian | No | 10/27/2021 1:34 PM | 10/27/2021 1:34 PM |
| Def-185 | Commissions for Tiger | No | | |
| Def-186 | Commissions for Angie | No | 10/27/2021 1:34 PM | 10/27/2021 1:34 PM |
| Def-187 | 2019 Sales of Dryshod Insight XT Kanati Camo Products | No | | |
| Def-188 | 2020 Sales of Dryshod Insight XT Kanati Camo Products | No | | |
| Def-189 | 2020 Sales of Dryshod Veil Whitetail Camo Products | No | | |
| Def-190 | 2020 Sales of Dryshod Strata Camo Products | No | | |
| Def-191 | 2020 Sales of Dryshod Veil Alpine Camo Products | No | | |
| Def-192 | 2021 Sales of Dryshod Strata Camo Products | No | | |
| Def-193 | 2021 Sales of Dryshod Veil Alpine Products | No | | |
| Def-194 | Licensed Camo Brand Sourcing Fees for Dryshod | No | | |
| Def-195 | Screenshot of Dryshodusa.com dated 9.28.21 | No | 10/27/2021 12:13 PM | 10/27/2021 12:13 PM |
| Def-196 | Screenshot of Dryshodusa.com dated 9.28.21 | No | | |
| Def-197 | Screenshot of realtree.com website dated 9.28.21 | No | | |
| Def-198 | Dryshod Boots with True Timber pattern – Physical Exhibit | No | 10/26/2021 1:36 PM | 10/26/2021 1:36 PM |
| Def-199 | Dryshod Boots with True Timber pattern – Second Photo of Physical Exhibit | No | 10/26/2021 1:36 PM | 10/26/2021 1:36 PM |
| Def-200 | Dryshod Boots with True Timber pattern – Third Photo of Physical Exhibit | No | | |
| Def-201 | Response to Plaintiff's Demand Letter dated 2.27.18 | No | 10/26/2021 2:19 PM | 10/27/2021 1:04 PM |
| Def-202 | Mossy Oak Licensing Application | No | | |
| Def-203 | Emails between T. Myers and D. Nebraska dated 6.27.17 | No | 10/25/2021 12:33 PM | 10/25/2021 12:34 PM |
| Def-204 | Emails between T. Myers and D. Nebraska dated 6.28.17 | No | | |
| Def-205 | Brand Standards for Break-Up Country Logo | No | | |
| Def-206 | 2015 Mossy Oak Corporate Brochure | No | | |
| Def-207 | 2016 Mossy Oak Corporate Brochure | No | | |
| Def-208 | 2019 Mossy Oak Brochure | No | | |
| Def-209 | 2019 Break-Up Country Pattern Book | No | | |
| Def-210 | 2011 Mossy Oak Brochure | No | | |
| Def-211 | 2012 Mossy Oak Corporate Brochure | No | | |
| Def-212 | 2013 Mossy Oak Corporate Brochure | No | | |
| Def-213 | 2014 Mossy Oak Corporate Brochure | No | | |
| Def-214 | Emails between T. Myers and D. Nebraska dated 4.17.17 | No | 10/25/2021 12:32 PM | 10/25/2021 12:33 PM |
| Def-215 | Letter of Intent from CFD dated 3.16.17 | No | | |
| Def-216 | 2005 Mossy Oak Brochure | No | | |
| Def-217 | 2002 Mossy Oak Brochure | No | | |
| Def-218 | 2002 Mossy Oak Brochure | No | | |
| Def-219 | 1997 to 1998 Mossy Oak Brochure | No | | |
| Def-220 | Muck Boot Company Activity Log | No | | |
| Def-221 | Handwritten Letter | No | | |

| EXHIBIT | DESCRIPTION | RLS | IDENTIFIED | ADMITTED |
|---------|-------------|-----|-----------|----------|
| Def-222 | Schedule A to Academy License dated 8.20.18 | No | | |
| Def-223 | Schedule A to Academy License dated 12.4.18 | No | | |
| Def-224 | Schedule A to Academy License dated 8.20.18 | No | | |
| Def-225 | Academy License dated 1.1.18 | No | | |
| Def-226 | Ariat License dated 5.16.17 | No | | |
| Def-227 | Schedule A to Ariat License dated 8.28.17 | No | | |
| Def-228 | Baffin Limited License dated 11.1.18 | No | | |
| Def-229 | Schedule A to Baffin Limited dated 2.12.19 | No | | |
| Def-230 | Columbia Sportswear License dated 10.1.16 | No | | |
| Def-231 | Schedule A to Columbia License dated 12.29.17 | No | | |
| Def-232 | Schedule A to Columbia License dated 11.27.18 | No | | |
| Def-233 | Double Diamond Distribution Dawgs License dated 12.1.18 | No | | |
| Def-234 | Schedule A to Double Diamond Distribution Dawgs License dated 12.4.18 | No | | |
| Def-235 | Hevea License dated 6.1.17 | No | | |
| Def-236 | Schedule A to Hivea License dated 9.20.17 | No | | |
| Def-237 | Honeywell License dated 7.22.15 | No | | |
| Def-238 | Schedule A to Honeywell License dated 7.22.15 | No | | |
| Def-239 | Amendment to Honeywell License dated 4.1.17 | No | | |
| Def-240 | Schedule A to Honeywell License dated 8.7.16 | No | | |
| Def-241 | Schedule A to M and F Western Products License dated 4.13.18 | No | | |
| Def-242 | Addendum to M and F Western Products License dated 7.1.12 | No | | |
| Def-243 | M and F Western Products License dated 10.22.05 | No | | |
| Def-244 | Mason Companies License dated 5.1.18 | No | | |
| Def-245 | Schedule A to Mason Companies License dated 8.14.18 | No | | |
| Def-246 | Outfit International License dated 5.20.18 | No | | |
| Def-247 | Schedule A to Outfit International License dated 5.20.19 | No | | |
| Def-248 | Pakems License dated 12.15.18 | No | | |
| Def-249 | Schedule A to Pakems License dated 2.12.19 | No | | |
| Def-250 | Perfect Storm Boot Co. License dated 4.1.18 | No | | |
| Def-251 | Schedule A to Perfect Storm Boot Co. License dated 10.3.18 | No | | |
| Def-252 | Red Wing Shoe Company License dated 7.1.17 | No | | |
| Def-253 | Schedule A to Red Wing Shoe Company License dated 5.3.18 | No | | |
| Def-254 | Rocky Brands License dated 9.23.05 | No | | |
| Def-255 | Schedule A to Rocky Brands License dated 11.29.18 | No | | |
| Def-256 | Schedule A to Rudis Holdings License dated 7.23.18 | No | | |
| Def-257 | Rudis Holdings License dated 7.1.18 | No | | |
| Def-258 | Shaf International License dated 10.15.17 | No | | |
| Def-259 | Schedule A to Shaf International License dated 10.17.17 | No | | |
| Def-260 | Schedule A to Shaf International License dated | No | | |
| Def-261 | Shoe Fellas License dated 10.17.18 | No | | |
| Def-262 | Schedule A to Shoe Fellas License dated 10.31.18 | No | | |
| Def-263 | Schedule A to Skechers License dated 3.8.17 | No | | |
| Def-264 | Schedule A to Skechers License dated 6.7.18 | No | | |
| Def-265 | Skechers License dated 10.15.17 | No | | |

| EXHIBIT | DESCRIPTION | RLS | IDENTIFIED | ADMITTED |
|---------|-------------|-----|------------|----------|
| Def-266 | Schedule A to The Sportsman Guide Inc. License dated 3.27.18 | No | | |
| Def-267 | The Sportsman Guide Inc. License dated 2.21.18 | No | | |
| Def-268 | Schedule A to The Sportsman Guide Inc. License dated 4.25.18 | No | | |
| Def-269 | USA Dawgs License dated 12.1.18 | No | | |
| Def-270 | Schedule A to USA Dawgs License dated 12.4.18 | No | | |
| Def-271 | Weinbrenner Shoe Co. License dated 10.1.17 | No | | |
| Def-272 | Schedule A to Weinbrenner Shoe Co. License dated 11.6.17 | No | | |
| Def-273 | Schedule A to Weinbrenner Shoe Co. License dated 2.18.19 | No | | |
| Def-274 | Amendment to Weinbrenner Shoe Co. License dated 3.1.19 | No | | |
| Def-275 | Weyco Group License dated 1.22.14 | No | | |
| Def-276 | Amendment to Weyco Group License dated 1.1.16 | No | | |
| Def-277 | Schedule A to Weyco Group License dated 6.8.18 | No | | |
| Def-278 | Schedule A to Weyco Group License dated 10.3.17 | No | | |
| Def-279 | Schedule A to Wolverine Worldwide License dated 10.1.18 | No | | |
| Def-280 | Wolverine Worldwide License dated 4.1.18 | No | | |
| Def-281 | Schedule A to Wolverine Worldwide License dated 5.14.18 | No | | |
| Def-282 | Schedule A to Wolverine Worldwide License dated 2.20.19 | No | | |
| Def-283 | Worldwide Distributors License dated 6.21.16 | No | | |
| Def-284 | Schedule A to Worldwide Distributors License dated 11.27.18 | No | | |
| Def-285 | Dryshod Nosho Ultra Hunt Boots – Physical Exhibit | No | | |
| Def-286 | Norcross Safety Products License dated 2.21.03 | No | | |
| Def-287 | Bottomland Copyright Registration | No | | |
| Def-288 | New Break Up Mini Fabric – Physical Exhibit | No | | |
| Def-289 | New Break Up Fabric – Physical Exhibit | No | | |
| Def-290 | Rocky Boot with New Break up – Physical Exhibit | No | | |
| Def-291 | New Break Up Copyright Certificate with Deposit Images | No | | |
| Def-292 | CD with New Break Up Copyright Deposit Images – Physical Exhibit | No | | |
| Def-293 | 6 Foot Paper Copyright Deposit Copy – Physical Exhibit | No | | |
| Def-294 | 1999 Mossy Oak Brochure | No | | |
| Def-295 | Plaintiff Response Letter dated 3.15.18 | No | | |
| Def-296 | Muck Boot Company Woody Boot – Physical Exhibit | No | 10/26/2021 1:57 PM | 10/26/2021 1:58 PM |
| Def-297 | Dryshod Boot with Dryshod Camo – Physical Exhibit | No | | |
| Def-298 | Dryshod Nosho Ultra Hunt Boots – Physical Exhibit | No | | |
| Def-299 | New Break Up Fabric in Heavy Nylon – Physical Exhibit | No | | |
| Def-300 | New Break Up Fabric – Physical Exhibit | No | | |
| Def-301 | True Timber Kanati fabric – Physical Exhibit | No | | |
| Def-302 | Dryshod Camo Fabric – Physical Exhibit | No | | |
| Def-303 | Dryshod MOBU Shredder Boot – Physical Exhibit | No | | |
| Def-304 | Muck Boot Arctic Pro Boot – Physical Exhibit | No | | |
| Def-305 | Duxbak Shirt – Physical Exhibit | No | | |
| Def-306 | Trebark Fabric – Physical Exhibit | No | | |
| Def-307 | Plaintiff's Responses to Interrogatories | No | | |
| Def-308 | Plaintiff's Supp. Responses to Interrogatories | No | | |

| EXHIBIT | DESCRIPTION | RLS | IDENTIFIED | ADMITTED |
|---------|-------------|-----|-----------|----------|
| Def-309 | Emails between M. Donohue and C. Hahn dated 3.16.18 | No | | |
| Def-310 | C. Hahn First Round Sample Meeting Notes dated 3.22.17 | No | 10/25/2021 3:08 PM | |
| Def-311 | C. Hahn Second Round Sample Meeting Notes dated 7.10.17 | No | | |
| Def-312 | Distributor Meeting Notes dated 1.16.18 | No | | |
| Def-313 | Emails between C. Hahn, J. Srednicki, and J. Donohue dated 1.17.18 | No | | |
| Def-314 | Emails between C. Hahn, J. Srednicki, and J. Donohue dated 6.12.17 | No | | |
| Def-315 | Emails between C. Hahn and J. Srednicki dated 1.30.18 | No | | |
| Def-316 | Notes on Dryshod Product Program | No | | |
| Def-317 | Emails between J. Donohue and Peipei dated 1.28.18 | No | | |
| Def-318 | AWL Invoice dated 6.9.19 | No | | |
| Def-319 | DS Project Monthly cashflow account | No | | |
| Def-320 | AWL Invoice dated 8.21.17 | No | | |
| Def-321 | Emails between J.Donohue and True Timber dated 1.2.19 | No | | |
| Def-322 | Emails between J. Srednicki, C. Hahn, and J. Donohue dated 1.5.18 | No | | |
| Def-323 | Emails between J. Donohue and B.Hahn dated 4.19.18 | No | | |
| Def-324 | MOBU TM Application | No | 10/26/2021 11:41 AM | 10/26/2021 11:41 AM |
| Def-325 | Notice of Opposition to MOBU Application | No | | |
| Def-326 | Notice of Publication of MOBU Application | No | 10/26/2021 11:42 AM | 10/26/2021 11:42 AM |